*Texas Bankers Ass'n, et al. v. CFPB, et al.*
**Administrative Record – Certified List of Contents**

**Federal Register Notices**

| Bates Number | Description |
|---|---|
| AdminRecord-000001 | Final Rule, Small Business Lending Under the ECOA (Regulation B), 88 FR 35150 (May 31, 2023) |
| AdminRecord-000423 | Proposed Rule, Small Business Lending Data Collection Under the ECOA (Regulation B), 86 FR 56356 (Oct 8, 2021) |
| AdminRecord-000674 | Correction, Small Business Lending Data Collection Under the ECOA (Regulation B), 86 FR 70771 (Dec 13, 2021) |
| AdminRecord-000675 | Policy Guidance, Statement on Enforcement and Supervisory Practices Relating to the Small Business Lending Rule, 88 FR 34833 (May 31, 2023) |
| AdminRecord-000677 | RFI on the Equal Credit Opportunity Act and Regulation B, 85 FR 46600 (Aug 3, 2020) |
| AdminRecord-000681 | RFI on the Equal Credit Opportunity Act and Regulation B, Extension of Comment Period, 85 FR 52332 (Aug 25, 2020) |
| AdminRecord-000683 | RFI Regarding the Small Business Lending Market, 82 FR 22318 (May 15, 2017) |
| AdminRecord-000688 | RFI Regarding the Small Business Lending Market, Extension, 82 FR 32177 (July 12, 2017) |

**Other Docket Materials and Records of Rulemaking Activities**

| Bates Number | Description |
|---|---|
| AdminRecord-000690 | CFPB email to OIRA, Small Business Lending Data Collection SBREFA notification (Aug 10, 2020) |
| AdminRecord-000691 | CFPB email to SBA OA and OIRA, Formal Notice of Convening Panel on Small Business Lending Data Collection Rulemaking (Oct 15, 2020) |
| AdminRecord-000692 | CFPB email to SBA OA, Small Business Lending Data Collection SBREFA notification (Aug 10, 2020) |
| AdminRecord-000693 | CFPB letter to SBA re Additional 13 CFR 121.903(a)(5) Documentation ... (Nov 7, 2022) |
| AdminRecord-000697 | CFPB letter to SBA re Size Standards Consultation (Aug 3, 2021) |
| AdminRecord-000721 | CFPB letter to SBA re Size Standards Consultation (Jan 31, 2023) |
| AdminRecord-000723 | CFPB Minutes of Academic Research Council Meeting (Nov 20, 2020) |

| AdminRecord-000732 | CFPB Minutes of Combined Advisory Committee Meeting (May 1, 2020) |
|---|---|
| AdminRecord-000743 | CFPB Minutes of Combined Advisory Council Meeting (Nov 4, 2021) |
| AdminRecord-000750 | CFPB Minutes of Community Bank Advisory Council Meeting (Apr 25, 2017) |
| AdminRecord-000761 | CFPB Minutes of Community Bank Advisory Council Meeting (Sept 28, 2017) |
| AdminRecord-000770 | CFPB Minutes of Consumer Advisory Board Meeting (June 5-6, 2019) |
| AdminRecord-000782 | CFPB Minutes of Consumer Advisory Board Meeting (June 7-8, 2017) |
| AdminRecord-000794 | CFPB Minutes of Consumer Advisory Board Meeting (Nov 1-2, 2017) |
| AdminRecord-000805 | CFPB Minutes of Consumer Advisory Board Meeting (Nov 3, 2021) |
| AdminRecord-000816 | CFPB Minutes of Consumer Advisory Board Meeting (Oct 23-24, 2019) |
| AdminRecord-000829 | CFPB Minutes of Consumer Advisory Board Meeting (Sept 27, 2018) |
| AdminRecord-000835 | CFPB Minutes of Consumer Advisory Board Mortgages & SBL Markets Subcommittee Meeting (Feb 21, 2018) |
| AdminRecord-000840 | CFPB Minutes of Credit Union Advisory Council Meeting (Sept 1, 2016) |
| AdminRecord-000850 | CFPB Minutes of Joint Advisory Committee Meeting (Nov 18, 2020) |
| AdminRecord-000863 | CFPB Readout of Combined Advisory Committee Mortgages & SBL Subcommittee Meeting (July 12, 2022) |
| AdminRecord-000867 | CFPB Readout of Community Bank Advisory Council and Credit Unio Advisory Council Conversation on Section 1071 (July 30, 2021) |
| AdminRecord-000869 | CFPB, 2024 Filing Instructions Guide for Small Business Lending Data (version 1, Mar 2023) |
| AdminRecord-000953 | CFPB, Calendar invitation, Interagency Consultation (Aug 24, 2020) |
| AdminRecord-000957 | CFPB, Calendar invitation, Interagency Consultation (July 14, 2021) |
| AdminRecord-000960 | CFPB, Calendar invitation, Interagency Consultation (Nov 17, 2022) |
| AdminRecord-000963 | CFPB, Data Point-SBL and the Great Recession (Jan 2020) |
| AdminRecord-001002 | CFPB, Director Kraninger's Speech at CFPB Symposium on Section 1071 of the Dodd-Frank Act (Nov 6, 2019) |

| AdminRecord-001004 | CFPB, Notice & Request for Comment, Agency Information Collection Activities, 85 FR 3036 (Jan 17, 2020) |
|---|---|
| AdminRecord-001006 | CFPB, Notice & Request for Comment, Agency Information Collection Activities, 87 FR 37504 (June 23, 2022) |
| AdminRecord-001007 | CFPB, Office of Research Assistant Director 1022 Certification |
| AdminRecord-001009 | CFPB, PRA Supporting Statement-Equal Credit Opportunity Act (Reg B) (final rule, June 2, 2023) |
| AdminRecord-001030 | CFPB, PRA Supporting Statement-Equal Credit Opportunity Act (Reg B) (NPRM, Oct 8, 2021) |
| AdminRecord-001050 | CFPB, Prepared Remarks of CFPB Director Richard Cordray at the SBL Field Hearing (May 10, 2017) |
| AdminRecord-001055 | CFPB, Proposed Data Points for Small Business Lending Data Collection (Sept 2021) |
| AdminRecord-001070 | CFPB, Report, Key Dimensions of the SBL Landscape (May 2017) |
| AdminRecord-001112 | CFPB, SBREFA - Discussion Guide for Small Entity Representatives (Sept 15, 2020) |
| AdminRecord-001147 | CFPB, SBREFA - Final Report of the Small Business Review Panel (Dec 14, 2020) |
| AdminRecord-001553 | CFPB, SBREFA - High-Level Summary of Outline of Proposals Under Consideration (Sept 15, 2020) |
| AdminRecord-001559 | CFPB, SBREFA - Outline of Proposals Under Consideration and Alternatives Considered (Sept 15, 2020) |
| AdminRecord-001638 | CFPB, Small Business Lending Rule-Data Points Chart (Mar 30, 2023) |
| AdminRecord-001678 | CFPB, Supplemental Estimation Methodology for Institutional Coverage and Market-Level Cost Estimates... (March 2023) |
| AdminRecord-001693 | CFPB, Supplemental Estimation Methodology for Institutional Coverage and Market-Level Cost Estimates... (Sept 2021) |
| AdminRecord-001708 | CFPB, User Testing for Sample Data Collection Form for SBL Final Rule (Mar 2023) |
| AdminRecord-001770 | Email attachment, CFPB Small Business Lending Data Collection (1071) Notification of SBREFA Panel (8-10-2020) |
| AdminRecord-001779 | Email attachment, CFPB Small Business Lending Data Collection (1071) Potential SER Candidates List (draft as of 8-10-2020) |
| AdminRecord-001785 | OMB, Notice of Action, re Revision of a Currently Approved Collection (Aug 29, 2023) |
| AdminRecord-001787 | OMB, Notice of Action, re Revision of a Currently Approved Collection (Feb 11, 2022) |
| AdminRecord-001788 | PRA Comment - Cooperative Credit Union Assn - CFPB-2022-0041-0002 |

| | |
|---|---|
| AdminRecord-001791 | PRA Comment - CUNA - CFPB-2020-0008-0006 |
| AdminRecord-001793 | PRA Comment - ELFA - CFPB-2020-0008-0004 |
| AdminRecord-001797 | PRA Comment - Heartland Credit Union Assn - CFPB-2020-0008-0009 |
| AdminRecord-001798 | PRA Comment - ICBA - CFPB-2020-0008-0005 |
| AdminRecord-001800 | PRA Comment - NAFCU - CFPB-2020-0008-0008 |
| AdminRecord-001805 | SBA letter to CFPB re Size Standards Consultation (Aug 30, 2021) |
| AdminRecord-001810 | SBA letter to CFPB re Size Standards Consultation (Mar 23, 2023) |
| AdminRecord-001812 | Section 1071 symposium - Transcript - Panel 1 of 2 (Nov 6, 2019) |
| AdminRecord-001834 | Section 1071 symposium - Transcript - Panel 2 of 2 (Nov 6, 2019) |
| AdminRecord-001859 | Section 1071 symposium panelist remarks--Brad Blower (Nov 2019) |
| AdminRecord-001866 | Section 1071 symposium panelist remarks--Claire Kramer-Mills (Nov 2019) |
| AdminRecord-001873 | Section 1071 symposium panelist remarks--David Burton (Nov 2019) |
| AdminRecord-001881 | Section 1071 symposium panelist remarks--Diego Zuluaga (Nov 2019) |
| AdminRecord-001891 | Section 1071 symposium panelist remarks--Glenn L Christensen (Nov 2019) |
| AdminRecord-001899 | Section 1071 symposium panelist remarks--John Taylor (Nov 2019) |
| AdminRecord-001915 | Section 1071 symposium panelist remarks--Luz Urrutia (Nov 2019) |
| AdminRecord-001925 | Section 1071 symposium panelist remarks--Maureen Busch (Nov 2019) |
| AdminRecord-001933 | Section 1071 symposium panelist remarks--Noah Breslow (Nov 2019) |
| AdminRecord-001945 | Section 1071 symposium panelist remarks--Richard H Nieman (Nov 2019) |
| AdminRecord-001961 | Section 1071 symposium panelist remarks--William H Phelan (Nov 2019) |
| AdminRecord-001966 | Transcript, CFPB Field Hearing on Small Business Lending (May 10, 2017) |

## Sources and Other Materials

| Bates Number | Description |
|---|---|
| AdminRecord-002008 | 134 Cong. Rec. H9282-89 (daily ed. Oct. 3, 1988) |
| AdminRecord-002017 | ADP Research Institute, ADP National Employment Report (May 2021) |
| AdminRecord-002026 | Alexander Bartick et al, The Impact of COVID-19 on Small Business Outcomes and Expectations (Proceedings of the Nat'l Academies of Sciences, July 2020) |
| AdminRecord-002037 | Alexei Alexandrov & Sergei Koulayev [CFPB], No Shopping in the U.S. Mortgage Market-Direct and Strategic Effects... (May 2018) |
| AdminRecord-002107 | Alicia Robb for SBA OA, Financing Patterns and Credit Market Experiences-A Comparison by Race... (Feb 2018) |
| AdminRecord-002164 | Alicia Robb for SBA OA, Minority-Owned Employer Businesses and their Credit Market Experiences in 2017 (July 2020) |
| AdminRecord-002224 | Amara Omeokwe [WSJ], Rubio Asks Bank CEOs if They Favored Certain Customers for SBA Loans (updated Apr 23, 2020) |
| AdminRecord-002227 | Aysegul Sahin et al [FR Bank NY], Why Small Businesses Were Hit Harder by the Recent Recession (Current Issues in Economics & Finance, 2011) |
| AdminRecord-002234 | Bailey Allen et al [Bankers Digest], Comment on Implementing Section 1071 (Dec. 2021) |
| AdminRecord-002242 | Biz2Credit, Biz2Credit SB Lending Index Finds Business Loan Approval Rates Rose at Small Banks... (July 2022) |
| AdminRecord-002243 | Biz2Credit, Biz2Credit Small Business Lending Index Finds April 2021 Non-PPP Loan Approval Rates... |
| AdminRecord-002244 | Biz2Credit, Small Business Lending Index Sees Continued Rise in Business Loan Approval Rates a Small Banks... (Sept 2022) |
| AdminRecord-002245 | Biz2Credit, Small Business Loan Approval Rates at Big Banks Remain at Record High in February 2022... |
| AdminRecord-002246 | Biz2Credit, Small Business Loan Approval Rates Rebounded in May 2020 |
| AdminRecord-002247 | Bloomberg [American Banker], Wells Fargo, JPMorgan Among Banks Sued Over Aid to Small Businesses (Apr 20, 2020) |
| AdminRecord-002250 | BLS DOL, Consumer Price Index-2021 in Review (Jan 14, 2022) |
| AdminRecord-002252 | BLS DOL, COVID-19 Ends Longest Employment Recovery and Expansion in CES History... (June 2021) |
| AdminRecord-002278 | BLS DOL, Occupational Employment and Wage Statistics (May 2020) |

| AdminRecord-002285 | BLS DOL, Occupational Employment and Wage Statistics (May 2021) |
|---|---|
| AdminRecord-002292 | BLS DOL, Press Release, Employer Costs for Employee Compensation-June 2022 (Sept 20, 2022) |
| AdminRecord-002311 | BLS DOL, Press Release, Employer Costs for Employee Compensation-March 2020 (June 18, 2020) |
| AdminRecord-002324 | Brett Barkley & Mark Schweitzer [FRB Cleveland], The Rise of Fintech Lending to Small Businesses... (Intl Journal of Central Banking, Mar. 2021) |
| AdminRecord-002355 | Brookings, The Black-White Wealth Gap Left Black Households More Vulnerable (Dec 8, 2020) |
| AdminRecord-002365 | California Dept of Motor Vehicles, Driver?s License or ID Card Updates (webpage) |
| AdminRecord-002367 | CDC, Collecting Sexual Orientation and Gender Identity Information (last reviewed Mar 9, 2022) |
| AdminRecord-002371 | CDFI Fund, Annual Certification and Data Collection Report Changes (2020) |
| AdminRecord-002401 | CDFI Fund, CDFI Annual Certification and Data Collection Report-A Snapshot for FY 2019 (Oct 2020) |
| AdminRecord-002443 | CDFI Fund, CDFI Certification (webpage) |
| AdminRecord-002446 | CDFI Fund, CDFI Certification Application Preview (Oct 2022) |
| AdminRecord-002555 | CDFI Fund, CDFI Certification Application-Overview of FINAL Revisions and Modifications (Oct 2022) |
| AdminRecord-002603 | CDFI Fund, CDFI Transactional Level Report-Data Point Guidance (Sept 2021) |
| AdminRecord-002676 | CDFI Fund, Fact Sheet, Fostering Economic Self-Determination for Your Native Community |
| AdminRecord-002678 | CDFI Fund, Press Release, An Update on the CDFI Fund's Certification Application Review Process (Jan 24, 2023) |
| AdminRecord-002680 | CDFI Fund, Press Release, CFDI Fund Advance Look-Preview the Revisions to the New CDFI Certification Application (Oct 4. 2022) |
| AdminRecord-002684 | CDFI Fund, Proposed Pre-Approved Target Market Assessment Methodologies (Oct 19, 2022) |
| AdminRecord-002707 | Census Bureau, 1920 Census-Chapter V Farm Statistics by Race, Nativity, and Sex of Farmer |
| AdminRecord-002943 | Census Bureau, 2010 Census Tallies |
| AdminRecord-002952 | Census Bureau, 2010 Official Questionnaire (2010) |
| AdminRecord-002958 | Census Bureau, 2015 National Content Test-Race and Ethnicity Analysis Report (Feb. 28, 2017) |

| AdminRecord-003338 | Census Bureau, 2020 Official Questionnaire (2020) |
|---|---|
| AdminRecord-003354 | Census Bureau, 2022 American Community Survey Questionnaire |
| AdminRecord-003374 | Census Bureau, FAQs About Language Use (last revised Dec 16, 2021) |
| AdminRecord-003379 | Census Bureau, Household Pulse Survey Shows LGBT Adults More Likely to Report Living in Households with Food and Economic Insecurity ... (Aug 11, 2021) |
| AdminRecord-003384 | Census Bureau, Phase 3.2 Household Pulse Survey |
| AdminRecord-003416 | Census Bureau, Phase 3.7 Household Pulse Survey |
| AdminRecord-003457 | Census Bureau, Press Release, Annual Business Survey Release Provides Data on Minority-Owned, Veteran-Owned ... (Jan 28, 2021) |
| AdminRecord-003459 | Census Bureau, Press Release, Census Bureau Release New Data on Minority-Owned, Veteran-Owned and Women-Owned Businesses (Oct 28, 2021) |
| AdminRecord-003462 | Census Bureau, Press Release, Nonemployer Statistics by Demographics (Dec 16, 2021) |
| AdminRecord-003465 | CFPB, CFPB Bulletin 2012-04 (Fair Lending), Lending Discrimination (Apr 18. 2012) |
| AdminRecord-003468 | CFPB, Data Point-2019 Mortgage Market Activity and Trends (June 2020) |
| AdminRecord-003537 | CFPB, Data Point-2021 Mortgage Market Activity and Trends (Sept 2022) |
| AdminRecord-003603 | CFPB, Data Point-Asian American and Pacific Islanders in the Mortgage Market (July 2021) |
| AdminRecord-003625 | CFPB, Data Spotlight-Challenges in Rural Banking Access (Apr 2022) |
| AdminRecord-003644 | CFPB, Dave Uejio, Blog Post, Addressing Racial Inequities in Consumer Finance Markets (June 2, 2021) |
| AdminRecord-003646 | CFPB, HMDA Virtual Tech Sprint (webpage) (Mar 22-26, 2021) |
| AdminRecord-003649 | CFPB, Letter from Leonard Kennedy, General Counsel, to CEOs of Financial Institutions ... (Apr 11, 2011) |
| AdminRecord-003651 | CFPB, Letter to SAGE re Application of ECOA to Credit Discrimination on the Bases of Gender Identity and Sexual Orientation (Aug 30, 2016) |
| AdminRecord-003658 | CFPB, Manufactured Housing Finance-New Insights from the Home Mortgage Disclosure Act Data (May 2021) |
| AdminRecord-003714 | CFPB, Mortgage Data (HMDA)-About HMDA (website) |

| AdminRecord-003716 | CFPB, Patrice Ficklin et al, Blog Post, Innovation Spotlight-Providing Adverse Action Notices Using AI,ML Models (July 7, 2020) |
|---|---|
| AdminRecord-003720 | CFPB, Prepared Remarks of CFPB Director Rohit Chopra in Great Falls MO on Relationship Banking and Customer Service (June 14, 2022) |
| AdminRecord-003726 | CFPB, Press Release, CFPB Clarifies that Discrimination by Lenders on the Basis of Sexual Orientation and Gender Identity is Illegal (Mar 9, 2021) |
| AdminRecord-003729 | CFPB, Press Release, CFPB Issues Public Statement On Home Mortgage Disclosure Act Compliance (Dec. 21, 2017) |
| AdminRecord-003732 | CFPB, Press Release, CFPB Releases Outline of Proposals to Implement SB Lending Data Collection Requirements (Sept 15, 2020) |
| AdminRecord-003735 | CFPB, Press Release, CFPB Releases Report on Implementing the Dodd-Frank Act's SB Lending Data Collection Requirement (Dec 15, 2020) |
| AdminRecord-003737 | CFPB, Press Release, CFPB Requests Information on Ways to Prevent Credit Discrimination and Build a More Inclusive Financial System (July 28, 2020) |
| AdminRecord-003738 | CFPB, Press Release, FFIEC Announces Availability of 2020 Data on Mortgage Lending (June 17, 2021) |
| AdminRecord-003743 | CFPB, Remarks of Director Rohit Chopra at a Joint DOJ, CFPB, and OCC Press Conference on the Trustmark... (Oct 22, 2021) |
| AdminRecord-003746 | CFPB, Report, Credit Card Late Fees (March 2022) |
| AdminRecord-003763 | CFPB, Report, The Consumer Credit Card Market (Aug 2019) |
| AdminRecord-003956 | CFPB, Report, The Consumer Credit Card Market (Sept 2021) |
| AdminRecord-004134 | CFPB, Rural and Underserved Counties List (website) (final lists for use in 2023) |
| AdminRecord-004137 | CFPB, Statement with respect to HMDA Implementation (Dec 21, 2017) |
| AdminRecord-004138 | CFPB, Striving for Equity (website) |
| AdminRecord-004145 | CFPB, Summary of 2021 Data on Mortgage Lending (June 16, 2022) |
| AdminRecord-004151 | CFPB, Supervision and Examination Manual-ECOA (Oct 2015) |
| AdminRecord-004201 | CFPB, Survey-Small Business Compliance Cost Survey (July 22, 2020) |
| AdminRecord-004214 | Chamber of Commerce, 65 Grants, Loans and Programs to Benefit Your Small Business (website) |
| AdminRecord-004236 | Charlie Osborne [Zero Day], Scammers Taking Advantage of US Small Business Relief Fund... (Apr 23, 2020) |

| AdminRecord-004238 | Citi GPS, Closing the Racial Inequality Gaps-The Economic Cost of Black Inequality in the US (Sept 2020) |
|---|---|
| AdminRecord-004342 | CLEAR+Movement Advancement Project, LGBTQ-Owned Small Businesses in 2021 (July 2022) |
| AdminRecord-004360 | CLEAR, The Economic Well-Being of LGBT Adults in 2019 |
| AdminRecord-004407 | Colorado Dept of Revenue, Change of Sex Designation (July 27, 2020) |
| AdminRecord-004409 | Commercial Property Executive, Top 20 Commercial Mortgage Banking and Brokerage Firms of 2022 (Jan 3, 2022) |
| AdminRecord-004411 | Complaint, *California v. Television Broadcasting Online et al.* (Feb 28, 2011) |
| AdminRecord-004434 | Complaint, *SEC v Complete Business Solutions Group et al* (Jan 2020) |
| AdminRecord-004492 | Congressional Research Service, Fintech-Overview of Innovative Financial Technology and Selected Policy Issues (April 28, 2020) |
| AdminRecord-004536 | Congressional Research Service, Over the Line-Asset Thresholds in Bank Regulation (May 3, 2021) |
| AdminRecord-004567 | Congressional Research Service, Small Business Administration 7(a) Loan Guaranty Program (updated June 30, 2022) |
| AdminRecord-004609 | Congressional Research Service, Small Business Administration and Job Creation (updated Jan 4, 2022) |
| AdminRecord-004630 | Congressional Research Service, Small Business Credit Markets and Selected Policy Issues (Aug 20, 2019) |
| AdminRecord-004655 | Connecticut Dept of Motor Vehicles, Gender Designation on a License or Identification Card (Jan 2020) |
| AdminRecord-004656 | DC Dept of Motor Vehicles, DC Driver License or Identification Card Application (revised Jan 2019) |
| AdminRecord-004658 | DC Dept of Motor Vehicles, Procedure For Establishing or Changing Gender Designation on a Driver License or Identification Card (revised June 3, 2017) |
| AdminRecord-004660 | deBanked, UCC-1 and UCC-3 Filings by Merchant Cash Advance Companies & Alternative Business Lenders (website) |
| AdminRecord-004674 | Dept of Agriculture, 2017 Census of Agriculture (vol 1, Geographic Area Series, part 51) (April 2019) |
| AdminRecord-005494 | Dept of Commerce, MBDA, All Minority-Owned Firms Fact Sheet (June 2022) |
| AdminRecord-005496 | Dept of Commerce, MBDA, Disparities in Capital Access between Minority and Non-Minority Owned Businesses... (Jan 2010) |
| AdminRecord-005562 | Dept of Commerce, MBDA, Disparities in Capital Access between Minority and Non-Minority... (Jan 2010) |

| | |
|---|---|
| AdminRecord-005628 | Dept of Commerce, MBDA, Press Release, The Number of Minority Nonemployer Firms Grew by Nearly 17% between 2014 and 2017 (Dec 18, 2020) |
| AdminRecord-005631 | EEOC, LGBTQ+-Based Sex Discrimination Charges (FY2013-FY2022) |
| AdminRecord-005633 | EEOC, Press Release, EEOC Adds X Gender Marker to Voluntary Questions During Charge Intake Process (June 27, 2022) |
| AdminRecord-005635 | Equipment Leasing & Finance Foundation, 2020 Industry Horizon Report-Key Findings (Apr 2021) |
| AdminRecord-005638 | Eric Groves [Alignable], Cash Strapped SMBs, while 75% of PPP is Still Available (Feb 9, 2021) |
| AdminRecord-005660 | Erin Ruel & Robert Hauser, Explaining the Gender Wealth Gap (Demography, Dec 2012) |
| AdminRecord-005682 | Farm Credit Administration, 2019 Annual Report of the Farm Credit Administration |
| AdminRecord-005738 | Farm Credit Administration, 2020 Annual Report of the Farm Credit Administration |
| AdminRecord-005794 | Farm Credit Administration, 2021 Annual Report of the Farm Credit Administration |
| AdminRecord-005850 | Farm Credit Administration, BL-040 REVISED, Providing Sound and Constructive Credit... (Aug 10, 2007) |
| AdminRecord-005856 | FASB, Accounting Standards Update-Leases (Topic 842) (Feb 2016) |
| AdminRecord-006047 | FBI, 2019 Hate Crime Statistics, Table 1-Incidents, Offenses, Victims, and Known Offenders, by Bias Motivation (2019) |
| AdminRecord-006049 | FDA, MedWatch form FDA 3500 (Feb 2019) |
| AdminRecord-006052 | FDIC & FRB, Joint Press Release, Agencies Release Annual Asset-Size Thresholds under CRA Regulations (Dec 16, 2021) |
| AdminRecord-006054 | FDIC, Minority Depository Institutions Program-MDI List (website) (last updated Feb 28, 2023) |
| AdminRecord-006055 | FDIC, Minority Depository Institutions Program-Mission Driven Bank Fund (last updated Dec 15, 2022) |
| AdminRecord-006058 | FDIC, Quarterly Banking Profile (vol 16, no 3, 2022) |
| AdminRecord-006102 | FDIC, Report, Minority Depository Institutions-Structure, Performance, and Social Impact (2019) |
| AdminRecord-006177 | FDIC, Report, Small Business Lending Survey (2018) |
| AdminRecord-006269 | FDIC, Staff Studies, Measurement of SB Lending Using Call Reports-Further Insights from the SB Lending Survey (Report No. 2020-04, July 2020) |

| AdminRecord-006295 | Federal Farm Credit Banks Funding Corp., 2019 Annual Information Statement of the Farm Credit System (Feb 28, 2020) |
|---|---|
| AdminRecord-006493 | FFIEC, A Guide to CRA Data Collection and Reporting (2015) |
| AdminRecord-006585 | FFIEC, A Guide to CRA Data Collection and Reporting (Jan 2001) |
| AdminRecord-006649 | FFIEC, Consolidated Reports of Condition and Income for a Bank with Domestic and Foreign Offices (FFIEC 031) (Mar 2023) |
| AdminRecord-006740 | FFIEC, Consolidated Reports of Condition and Income for a Bank with Domestic Offices Only (FFIEC 041) (Mar 2023) |
| AdminRecord-006827 | FFIEC, Consolidated Reports of Condition and Income for a Bank with Domestic Offices Only and... (FFIEC 051) (Mar 2023) |
| AdminRecord-006892 | FFIEC, Explanation of the CRA Asset-Size Threshold Change (Jan 1, 2022 definitions) |
| AdminRecord-006894 | FFIEC, Filing Instructions Guide for HMDA Data Collected in 2021 (Nov 2020) |
| AdminRecord-007055 | FFIEC, Filing Instructions Guide for HMDA Data Collected in 2023 (Sept 2022) |
| AdminRecord-007216 | FFIEC, HMDA LAR Schema-Modified LAR Schema (2017-2023) |
| AdminRecord-007256 | FFIEC, HMDA Public Panel-Data Fields (2017-2023) |
| AdminRecord-007261 | FFIEC, HMDA Report Panel |
| AdminRecord-007262 | FFIEC, Interagency exam procedures-HMDA (April 2019) |
| AdminRecord-007349 | FFIEC, Interagency Fair Lending Examination Procedures (Aug 2009) |
| AdminRecord-007398 | FFIEC, Schedule RC-C Part II, Loans to Small Businesses and Small Farms (FFIEC 031 and 041) (2017) |
| AdminRecord-007410 | FFIEC, Who Reports CRA Data-2019 Reporting Criteria (webpage) |
| AdminRecord-007411 | FFIEC, Who Reports CRA Data-2021 Reporting Criteria (webpage) |
| AdminRecord-007412 | Financial Stability Board, Fourth Progress Note on the Global LEI Initiative (Dec 11, 2012) |
| AdminRecord-007419 | FinCEN, Guidance, FAQs re Customer Due Diligence Requirements for Financial Institutions (April 3, 2018) |
| AdminRecord-007443 | FinCEN, Information on Complying with the Customer Due Diligence Rule (website) |
| AdminRecord-007444 | FR Bank Atlanta, Small Business Credit Survey-Report on Minority-Owned Firms (Dec 2019) |

| AdminRecord-007476 | FR Bank Dallas, How PPP Loans Eluded Small Businesses of Color (Nov 29, 2021) |
|---|---|
| AdminRecord-007486 | FR Bank NY et al., Latino-Owned Businesses-Shining a Light on National Trends (Nov 2018) |
| AdminRecord-007552 | FR Bank NY, Double Jeopardy-COVID-19's Concentrated Health and Wealth Effects in Black Communities (Aug 2020) |
| AdminRecord-007560 | FR Bank SF, Community Development Research Brief, PPP Lending in the Twelfth Federal Reserve District (Mar 3, 2021) |
| AdminRecord-007574 | FR Banks, Small Business Credit Survey, 2021 Report On Employer Firms (2021) |
| AdminRecord-007613 | FR Banks, Small Business Credit Survey-2016 Report on Employer Firms (April 2017) |
| AdminRecord-007647 | FR Banks, Small Business Credit Survey-2016 Report on Startup Firms (Aug 2017) |
| AdminRecord-007681 | FR Banks, Small Business Credit Survey-2020 Report on Employer Firms |
| AdminRecord-007718 | FR Banks, Small Business Credit Survey-2021 Report on Firms Owned by People of Color |
| AdminRecord-007764 | FR Banks, Small Business Credit Survey-2022 Report on Employer Firms |
| AdminRecord-007798 | FRB NY, Liberty Street Economics, Who Benefited from PPP Loans by Fintech Lenders (May 27, 2021) |
| AdminRecord-007808 | FRB, Browsing to Borrow-'Mom & Pop' SB Perspectives on Online Lenders (June 2018) |
| AdminRecord-007852 | FRB, Charge-Off and Delinquency Rates on Loans and Leases at Commercial Banks |
| AdminRecord-007857 | FRB, FAQ, What is Inflation and How Does the Federal Reserve Evaluate Changes in the Rate of Inflation (last updated Sept 2016) |
| AdminRecord-007860 | FRB, FEDS Notes, Business Entry and Exit in the COVID-19 Pandemic-A Preliminary Look at Official Data (May 6, 2022) |
| AdminRecord-007876 | FRB, FEDS Notes, Disparities in Wealth by Race and Ethnicity in the 2019 Survey of Consumer Finances (Sept 28, 2020) |
| AdminRecord-007890 | FRB, FEDS Notes, Gender-Related Differences in Credit Use and Credit Scores (June 22, 2018) |
| AdminRecord-007899 | FRB, Perspectives from Main Street-Bank Branch Access In Rural Communities (Nov 2019) |
| AdminRecord-007931 | FRB, Record of Meeting, Community Advisory Council and the Board of Governors (Oct 5, 2018) |
| AdminRecord-007948 | FRB, Speech by Board Governor Lael Brainard, Community Banks, SB Credit, and Online Lending (Sept 30, 2015) |
| AdminRecord-007964 | FRB, Uncertain Terms-What SB Borrowers Find When Browsing Online Lender Websites (Dec 2019) |

| AdminRecord-008000 | Freddie Mac, The LGBT Community-Buying and Renting Homes (May 2018) |
| AdminRecord-008064 | FSOC, 2016 Annual Report |
| AdminRecord-008224 | FTC, Press Release, Cash Advance Firm to Pay $9.8M to Settle FTC Complaint It Overcharged Small Businesses (Apr 22, 2021) |
| AdminRecord-008227 | FTC, Press Release, FTC Action Results in Ban for Richmond Capital and Owner from Merchant Cash Advance and ... (June 6, 2022) |
| AdminRecord-008230 | FTC, Press Release, FTC Alleges Merchant Cash Advance Provider Overcharged Small Businesses Millions (Aug 3, 2020) |
| AdminRecord-008233 | FTC, Press Release, New York-Based Finance Companies Deceived Small Businesses, Non-Profits and Seized Their Personal ... (June 10, 2020) |
| AdminRecord-008236 | FTC, Report, Data Brokers-A Call for Transparency and Accountability (May 2014) |
| AdminRecord-008346 | FTC, Strictly Business Forum, Staff Perspective (Feb 2020) |
| AdminRecord-008358 | Fundbox, PYMNTS.com, The Trade Credit Dilemma (May 2019) |
| AdminRecord-008391 | GAO, Agricultural Lending-Information on Credit and Outreach to Socially Disadvantaged Farmers and Ranchers Is Limited (July 2019) |
| AdminRecord-008444 | Greenworks Lending, C-PACE Financing Sees Massive Growth Nationally (June 7, 2021) |
| AdminRecord-008454 | Greg Iacurci [CNBC], Coronavirus Loan Program Delayed for Independent Contractors and Self-Employed Workers (Apr 3, 2020) |
| AdminRecord-008461 | Gretchen Morgenson [NBC News], FTC Official-Legal 'Loan Sharks' May Be Exploiting Coronavirus to Squeeze Small Businesses (Apr 3, 2020) |
| AdminRecord-008476 | Hannah Lang [American Banker], Federal Home Loan Banks to Offer More Liquidity for PPP Lenders (Apr 23, 2020) |
| AdminRecord-008479 | Hansi Lo Wang [NPR], No Middle Eastern Or North African Category On 2020 Census, Bureau Says (Jan 29, 2018) |
| AdminRecord-008494 | HEAL et al, Letter to Sen Stabenow re Support for Proposed Section 1071 rule and Opposition to HR 7768 (Sept 14, 2022) |
| AdminRecord-008502 | HealthyPeople.gov, Lesbian, Gay, Bisexual, and Transgender Health (last updated Feb 6, 2022) |
| AdminRecord-008507 | Hua Sun & Lei Gao, Lending Practices to Same-Sex Borrowers (Proceedings of the Natl Academies of Sciences, Mar 16, 2019) |
| AdminRecord-008517 | HUD, Descriptions Of Multifamily Programs (website) |
| AdminRecord-008521 | HUD, Memo re Implementation of Executive Order 13988 on the Enforcement of the Fair Housing Act (Feb 11, 2021) |
| AdminRecord-008524 | ICBA, Letter to Sen Stabenow et al., opposing HR 7768 (June 23, 2022) |

13

| AdminRecord-008526 | ILPA, The SMART Box Model Disclosure--In Depth (website) |
|---|---|
| AdminRecord-008528 | Ingrid Lunden [TechCrunch], Amex Acquires SoftBank-backed Kabbage After Tough 2020 for the SMB Lender (Aug 17, 2020) |
| AdminRecord-008534 | Itzhak Ben-David et al, Why Did Small Business Fintech Lending Dry Up During March 2020 (Nat'l Bureau of Econ Research, Working Paper, 2021) |
| AdminRecord-008592 | J Shahar Dillbary & Griffin Edwards, An Empirical Analysis of Sexual Orientation (University of Chicago Law Review, Jan 2019) |
| AdminRecord-008667 | Jim Dobbs [American Banker], Employee Churn Surges at Banks Despite Pay Hikes (Sept 9, 2022) |
| AdminRecord-008670 | Jim Woodruff [Chron], The Advantages and Disadvantages of Debt and Equity Financing (Mar 4, 2019) |
| AdminRecord-008676 | John Haltiwanger et al, Who Creates Jobs-Small versus Large versus Young (The Review of Economics and Statistics, May 2013) |
| AdminRecord-008691 | JPMorgan Chase & Co. Institute, Place Matters-Small Business Financial Health in Urban Communities (Sept 2019) |
| AdminRecord-008731 | JPMorgan Chase & Co. Institute, Small Business Owner Race, Liquidity, and Survival (July 2020) |
| AdminRecord-008771 | JPMorgan Chase & Co. Institute, Small Business Ownership and Liquid Wealth (Mar 2021) |
| AdminRecord-008781 | Justin Murfin & Ken Njoroge, The Implicit Costs of Trade Credit Borrowing by Large Firms (The Review of Financial Studies, vol 28, issue 1, 2015) |
| AdminRecord-008815 | Karen Gordon Mills & Brayden McCarthy, State of Small Business Lending-Credit Access During the Recovery... (chart deck) (July 2014) |
| AdminRecord-008853 | Ken Cavalluzzo & Jen Wolken, Small Business Loan Turndowns, Personal Wealth and Discrimination (July 2002) |
| AdminRecord-008885 | Kerith Conron et al, Sexual Orientation and Sex Differences in Socioeconomic Status... (J Epidemiol Community Health, Nov 2018) |
| AdminRecord-008911 | Kerith Conron [Williams Institute], Testimony, Financial Services and the LGBTQ+ Community... (2019) |
| AdminRecord-008916 | Kevin Voigt [Nerdwallet], It's the Wild West Out There-NerdWallet Special Report (Oct 13, 2016) |
| AdminRecord-008922 | Leland Crane et al [FRB], Business Exit During the COVID-19 Pandemic-Non-Traditional Measures in Historical Context (April 2021) |
| AdminRecord-008981 | Leora Klapper et al, Trade Credit Contracts (The Review of Financial Studies, 2012) |
| AdminRecord-009011 | Letter to California DBO from RBLC re Proposed Rulemaking Commercial Financing Disclosures (Jan 31, 2020) |
| AdminRecord-009026 | Letter to CFPB and FRB from Rep Waters et al (July 8, 2015) |

| AdminRecord-009030 | Letter to CFPB from American Factoring Assn (May 14, 2019) |
|---|---|
| AdminRecord-009034 | Letter to CFPB from ICBA re Cost-Benefit Analysis of SB Data Collection (Apr 23, 2019) |
| AdminRecord-009040 | Letter to CFPB from NAFCU re NAFCU's Regulatory Priorities (Nov 9, 2020) |
| AdminRecord-009045 | Letter to CFPB from Nat'l Premium Finance Ass'n re Section 1071 Rulemaking ... (Aug 18, 2021) |
| AdminRecord-009058 | Letter to CFPB from Rep Luetkemeyer (July 29, 2021) |
| AdminRecord-009062 | Letter to CFPB from Rep Luetkemeyer (May 19, 2022) |
| AdminRecord-009064 | Letter to CFPB from Rep Payne et al. (Aug 21, 2015) |
| AdminRecord-009070 | Letter to CFPB from Rep Stivers et al. (June 16, 2017) |
| AdminRecord-009076 | Letter to CFPB from Sen Booker et al. (Aug 1, 2017) |
| AdminRecord-009078 | Letter to CFPB from Sen Booker et al. (July 10, 2015) |
| AdminRecord-009081 | Letter to CFPB from Sen Boozman et al. (June 14, 2022) |
| AdminRecord-009083 | Letter to CFPB from Sen Brown et al. (April 7, 2020) |
| AdminRecord-009087 | Letter to CFPB from Sen Padilla et al. (Feb 27, 2023) |
| AdminRecord-009088 | Letter to OCC from NCRC re OCC-2019-0021 Loans to Small Businesses and Small Farms (Dec 9, 2019) |
| AdminRecord-009093 | LISC, Investing in Child Care Fuels Women-owned Businesses & Racial Equity (Mar 8, 2022) |
| AdminRecord-009098 | Maine Bureau of Motor Vehicles, Gender Designation Form (revised Nov 4, 2019) |
| AdminRecord-009099 | Manasa Gopal & Philipp Schnabl, The Rise of Finance Companies and FinTech Lenders... (The Review of Financial Studies, March 2022) |
| AdminRecord-009185 | Mariel Padilla [19th News], 'I feel like I'm drowning'-Women Business Owners Keep Hitting New Barriers to Federal Loan Aid (Apr 23, 2021) |
| AdminRecord-009191 | Max Reyes [Bloomberg], Bank Behind Fintech's Rise Reels in Billions in Pandemic's Wake (Aug 22, 2022) |
| AdminRecord-009195 | MBA, Annual Report on Multifamily Lending-2019 (2020) |
| AdminRecord-009281 | MBA, Commercial, Multifamily Mortgage Bankers Originated $683B in 2021... (Apr 15, 2022) |

| AdminRecord-009286 | Merriam-Webster, 'Case' Definition & Meaning |
|---|---|
| AdminRecord-009296 | Monitor Daily, SEFI Report Finds Strong Performance Despite Challenges (Oct 21, 2014) |
| AdminRecord-009303 | Movement Advancement Project, The Delta Variant & the Disproportionate Impacts... (Nov 2021) |
| AdminRecord-009312 | Natl Academies of Sciences, Engineering, and Medicine, Measuring Sex, Gender Identity, and Sexual Orientation (2022) |
| AdminRecord-009512 | Natl Small Business Assn, 2016 Year-End Economic Report (July 2017) |
| AdminRecord-009527 | Natl Women's Business Council, Press Release, NWBC Shares 2017 Nonemployer Statistics by Demographics Estimates... (Dec 17, 2020) |
| AdminRecord-009531 | NCRC, Disinvestment, Discouragement and Inequity in Small Business Lending (Sept 2019) |
| AdminRecord-009570 | NCRC, Hispanic Mortgage Lending-2019 HMDA Analysis (2020) |
| AdminRecord-009593 | NCRC, Racial and Gender Mystery Shopping for Entrepreneurial Loans-Preliminary Overview (2020) |
| AdminRecord-009625 | NCRC, Relationships Matter-Small Business and Bank Branch Locations (Mar 2021) |
| AdminRecord-009661 | NCRC, Same-Sex Couples and Mortgage Lending (June 22, 2020) |
| AdminRecord-009678 | NCUA, Call Report Form 5300 (effective June 30, 2020) |
| AdminRecord-009703 | NCUA, Call Report Form 5300 Instructions (effective Mar 31, 2021) |
| AdminRecord-009838 | NCUA, Call Report Form 5300 Instructions (effective Mar 31, 2022) |
| AdminRecord-010005 | Neil Bhutta & Benjamin Keys, Moral Hazard during the Housing Boom-Evidence from... (Review of Financial Studies, 2021) |
| AdminRecord-010048 | Nevada Dept of Motor Vehicles, Name Changes |
| AdminRecord-010054 | New American Economy Research Fund, Assessing Language Barriers for Immigrant Entrepreneurs (Aug 13, 2020) |
| AdminRecord-010061 | NFIB, Small Business Economic Trends (Aug 2022) |
| AdminRecord-010085 | NFIB, Small Business Optimism Index (July 2022) |
| AdminRecord-010109 | NFIB, Small Business Optimism Index (June 2021) |
| AdminRecord-010132 | NGLCC, America's LGBT Economy-The Premiere Report on the Impact of LGBT-Owned Businesses (Jan 2017) |

| AdminRecord-010153 | Nimayi Dixit [S&P Global Market Intelligence], Payment Fintechs Leave Their Mark On SB Lending (Aug 28, 2018) |
|---|---|
| AdminRecord-010159 | NIST, De-identification of Personal Information (Oct 2015) |
| AdminRecord-010213 | NJ Dept of Health, Request Form and Attestation to Amend Sex Designation to Reflect Gender Identity on a Birth Certificate (Feb 2019) |
| AdminRecord-010215 | NM Dept of Health, Request to Change Gender Designation on a Birth Certificate (rev Oct 2019) |
| AdminRecord-010217 | NM Motor Vehicle Division, Request for Sex Designation Change (rev Dec 2019) |
| AdminRecord-010218 | NYC Dept of Homeless Services, Procedure re Transgender, Non-binary, and Intersex Clients (July 15, 2019) |
| AdminRecord-010241 | OCC, Press Release, OCC Statement on Rescinding its 2020 Community Reinvestment Act Rule (July 20, 2021) |
| AdminRecord-010242 | Office of the Natl Coordinator of Health Information Technology, 2021 Interoperability Standards Advisory |
| AdminRecord-010465 | OMB, Chief Statistician of the US, Flexibilities and Best Practices for Implementing the OMB's 1997 Standards... (July 2022) |
| AdminRecord-010475 | OMB, Instructions for the Capital Assessments and Stress Testing Information Collection (FR Y-14M) (modified Mar 2020) |
| AdminRecord-010684 | OMB, North American Industry Classification System (2017) |
| AdminRecord-011647 | OMB, North American Industry Classification System (2022) |
| AdminRecord-012605 | OMB, Office of the Chief Statistician of the US, Recommendations on the Best Practices for the Collection... (Jan 11, 2023) |
| AdminRecord-012620 | Opportunity Fund, Unaffordable and Unsustainable-The New Business Lending on Main Street (May 2016) |
| AdminRecord-012640 | Order, *In re Black Farmers Discrimination Litigation* (No. 08-mc-0511) (D.D.C. filed Aug 8, 2008) |
| AdminRecord-012646 | Pandemic Response Accountability Committee, PPP-Loan Forgiveness by the Numbers (July 2022) |
| AdminRecord-012647 | Paul Sweeney [deBanked], Gold Rush-Merchant Cash Advances are Still Hot (Aug 18, 2019) |
| AdminRecord-012663 | Pew Research Center, One-in-Ten Black People Living in the US Are Immigrants (Jan 20, 2022) |
| AdminRecord-012699 | PPT for CFPB from Citi re Follow Ups-1071 Conversation (May 2021) |
| AdminRecord-012701 | PPT for CFPB from Natl Premium Finance Assn re Section 1071, Premium Financing Loans and Lenders (Aug 2021) |
| AdminRecord-012710 | PPT for CFPB from Synchrony re Follow Up Items-CFPB 1071 Discussion (May 2021) |

| AdminRecord-012716 | PYMNTS, How Long Can MCAs Avoid the 'Loan' Label (Jan 20, 2016) |
|---|---|
| AdminRecord-012719 | Rachel Atkins et al, Discrimination in Lending-Evidence from the Paycheck Protection Program (Small Bus Econ, July 2021) |
| AdminRecord-012742 | RBLC, Small Business Borrowers' Bill of Rights (2021) |
| AdminRecord-012747 | Rebel Cole for SBA OA, How Did Bank Lending to Small Business in the United States Fare After the Financial Crisis (Jan 2018) |
| AdminRecord-012831 | Rebel Cole for SBA OA, How Did the Financial Crisis Affect Small Business Lending in the United States (Nov 2012) |
| AdminRecord-012886 | Rep Judy Chu, Press Release, House Dems Urge SBA to Translate Resources into 10 Most Common Languages (Apr 9, 2020) |
| AdminRecord-012888 | Robert C. Art, Social Responsibility in Bank Credit Decisions-The CRA One Decade Later (Pacific Law Journal, 1987) |
| AdminRecord-012958 | Robert Fairlie et al, Were Small Businesses More Likely to Permanently Close in the Pandemic (Natl Bureau of Economic Research, Working Paper, July 2022) |
| AdminRecord-012987 | Robert Fairlie, The Impact of COVID-19 on Small Business Owners... (Stanford Institute for Economic Policy Research, Working Paper, May 2020) |
| AdminRecord-013010 | Ruth Simon & Peter Rudegeair [WSJ], In Race for Small Business Loans, Winning Hinged on Where Firms Banked (updated Apr 20, 2020) |
| AdminRecord-013016 | S&P Global Market Intelligence, 2018 US Fintech Market Report (2018) |
| AdminRecord-013031 | Sample merchant cash advance contracts |
| AdminRecord-013215 | Sara Savat [The Source], Who You Know Matters, Even When Applying for PPP Loans (Feb 15, 2021) |
| AdminRecord-013222 | SBA OA, 2018 Small Business Profile |
| AdminRecord-013440 | SBA OA, 2019 Small Business Profile |
| AdminRecord-013444 | SBA OA, 2020 Small Business Profile |
| AdminRecord-013662 | SBA OA, 2022 Small Business Profile |
| AdminRecord-013666 | SBA OA, FAQs About Small Business (Oct 2020) |
| AdminRecord-013670 | SBA OA, FAQs About Small Business (revised Dec 2021) |
| AdminRecord-013674 | SBA OA, Issue Brief, The Effects of the COVID-19 Pandemic on Small Businesses (Issue Brief No 16, Mar 2021) |

| AdminRecord-013682 | SBA, Basic Requirements (website) (Nov 22, 2023) |
|---|---|
| AdminRecord-013686 | SBA, Disaster Assistance Update (June 3, 2021) |
| AdminRecord-013696 | SBA, Disaster Assistance Update (Nov 23, 2020) |
| AdminRecord-013699 | SBA, Disaster Assistance Update-Nationwide Economic Injury Disaster Loans COVID-19 (April 20, 2020) |
| AdminRecord-013701 | SBA, PPP Report (approvals through Apr 16, 2020 12pm) |
| AdminRecord-013707 | SBA, PPP Report (approvals through Apr 4, 2021) |
| AdminRecord-013716 | SBA, PPP Report (approvals through Aug 8, 2020) |
| AdminRecord-013725 | SBA, PPP Report (approvals through May 31, 2021) |
| AdminRecord-013734 | SBA, Size Appeal of Willowheart LLC (SBA No. SIZ-5484) (July 10, 2013) |
| AdminRecord-013737 | SBA, Small Business Compliance Guide-A Guide to the SBA's Size Program and Affiliation Rules (July 2020) |
| AdminRecord-013769 | SBA, Table 1--Unpaid Principal Balance (UPB) by Program (through Dec 31, 2022) |
| AdminRecord-013771 | SBA, Table - Charge Off Rates as a Percent of Unpaid Principal Balance (UPB) Amount by Program (Dec 31, 2022) |
| AdminRecord-013772 | SBA, Table of Small Business Size Standards Matched to NAICS Codes (effective Aug 19, 2019) |
| AdminRecord-013821 | SBA, Table of Small Business Size Standards Matched to NAICS Codes (effective March 17, 2023) |
| AdminRecord-013862 | SBA, Table of Small Business Size Standards Matched to NAICS Codes (effective Oct 1, 2022) |
| AdminRecord-013903 | Secured Finance Foundation, 2019 Secured Finance Market Sizing & Impact Study Extract Report (June 2019) |
| AdminRecord-013934 | SSA, FAQ-How do I change the sex identification on my Social Security record (last modified Oct 25, 2022) |
| AdminRecord-013937 | Stacy Cowley [NY Times], Minority Entrepreneurs Struggled to Get Small-Business Relief Loans (Apr 4, 2021) |
| AdminRecord-013941 | Stacy Cowley [NY Times], 'It Was a Joke'-Some Small Businesses Got $1 Relief Loans (Jan 11, 2021) |
| AdminRecord-013945 | State Dept, Press Release, X Gender Marker Available on US Passports Starting April 11 (Mar 31, 2022) |
| AdminRecord-013949 | State Dept, Proposing Changes to the Department's Policies on Gender on US Passports and... (June 30, 2021) |

| | |
|---|---|
| AdminRecord-013953 | Sumit Agarwal et al., The Effectiveness of Mandatory Mortgage Counseling ... (Nat'l Bureau of Econ. Research, Working Paper, Feb 2014) |
| AdminRecord-013990 | USDA Econ Research Service, Farm Structure and Contracting (website) (updated Mar 8, 2022) |
| AdminRecord-013994 | USDA Econ Research Service, Farming and Farm Income (updated May 10, 2021) |
| AdminRecord-013998 | USDA Econ. Research Service, Farming and Farm Income (updated Sept 1, 2022) |
| AdminRecord-014006 | USDA, Farm Service Agency, Guaranteed Loan Program Fact Sheet (Mar 2020) |
| AdminRecord-014009 | USDA, Food and Nutrition Service, Policy Memo re Collection of Race and Ethnicity Data by Visual Observation... (May 17, 2021) |
| AdminRecord-014013 | USDA, NIFA, Family Farms (website) |
| AdminRecord-014018 | Virginia Dept of Motor Vehicles, Driver's License and Identification Card Application (July 1, 2021) |
| AdminRecord-014020 | Washington State Dept of Licensing, Change of Gender Designation (Nov 2019) |
| AdminRecord-014021 | Williams Institute, Best Practices for Asking Questions about Sexual Orientation on Surveys (Nov 2009) |
| AdminRecord-014079 | Williams Institute, Best Practices for Asking Questions to Identify Transgender and Other Gender Minority Respondents ... (Sept 2014) |
| AdminRecord-014147 | Williams Institute, COVID-19 and LGBT Adults Ages 45 and Older in the US (May 2021) |
| AdminRecord-014173 | Williams Institute, Food Insufficiency Among Transgender Adults During the COVID-19 Pandemic (Dec 2021) |
| AdminRecord-014194 | Williams Institute, Legal Protections for LGBT People After Bostock v Clayton County (Aug 2020) |
| AdminRecord-014214 | Williams Institute, LGBT People and Housing Affordability, Discrimination, and Homelessness (April 2020) |
| AdminRecord-014255 | Williams Institute, LGBT People in the US Not Protected by State Non-Discrimination Statutes (April 2020) |
| AdminRecord-014264 | Williams Institute, The Impact of the Fall 2020 COVID-19 Surge on LGBT Adults in the US (Feb 2021) |
| AdminRecord-014286 | Zachary Mider & Zeke Faux [Bloomberg], Sign Here to Lose Everything Part 1-'I Hereby Confess Judgment' (Nov 20, 2018) |
| AdminRecord-014295 | Zachary Mider & Zeke Faux [Bloomberg], Sign Here to Lose Everything Part 2-The $1.7 Million Man (Nov 27, 2018) |
| AdminRecord-014300 | Zachary Warmbrodt [Politico], SBA Warns Big Companies on Seeking Small Business Loans... (Apr 23, 2020) |
| AdminRecord-014305 | Zachary Warmbrodt [Politico], Tracking the Money-Bid to Make Business Rescue More Inclusive Undercut by Lack of Data (Mar 3, 2021) |

**Publicly Available Materials Not Provided**

| Description |
| --- |
| Administration for Children and Families (HHS)—Request for public comments, Proposed Information Collection Activity; Domestic Victims of Human Trafficking Program Data (OMB #0970-0542), 87 FR 45107 (July 27, 2022) |
| Administration for Children and Families (HHS)—Request for public comments, Proposed Information Collection Activity; SOAR (Stop, Observe, Ask, Respond) to Health and Wellness Training (SOAR) Demonstration Grant Program Data (NEW COLLECTION), 87 FR 52386 (Aug. 25, 2022) |
| Administration for Community Living (HHS)—Notice, Agency Information Collection Activities; Submission for OMB Review; Public Comment Request; National Survey of Older Americans Act Participants, 86 FR 17153 (Apr. 1, 2021) |
| Bryant Park Capital, Merchant Cash Advance / Small Business Financing Industry Report (Jan. 2016), https://bryantparkcapital.com/wp-content/uploads/2018/06/BPC-MCA-SMB-Financing-Industry-Report.pdf |
| Bureau of Labor Statistics, Consumer Price Index for All Urban Consumers (CPI-U), Series ID  CUUR0000SA0, https://data.bls.gov/timeseries/CUUR0000SA0 |
| Bureau of Labor Statistics, CPI Inflation Calculator, https://www.bls.gov/data/inflation_calculator.htm |
| CDFI Fund, List of Hispanic Surnames for OTP-Hispanic Pre-Approved Assessment Methodology, https://www.cdfifund.gov/sites/cdfi/files/2022-10/OTP_Hisp_HispanicSurnameList_2010Census.xlsx |
| Census Bureau, 2017 Statistics of U.S. Businesses Annual Datasets by Establishment Industry, https://www.census.gov/data/datasets/2017/econ/susb/2017-susb.html |
| Census Bureau, 2018 Annual Business Survey (ABS)—Company Summary, https://www.census.gov/data/tables/2018/econ/abs/2018-abs-company-summary.html |
| Census Bureau, All Sectors: Nonemployer Statistics by Legal Form of Organization and Receipts Size Class for the U.S., States, and Selected Geographies: 2017, https://data.census.gov/cedsci/table?q=NONEMP2017.NS1700NONEMP&tid=NONEMP2017.NS1700NONEMP&hidePreview=true |
| Census Bureau, All Sectors: Nonemployer Statistics by Legal Form of Organization and Receipts Size Class for the U.S., States, and Selected Geographies: 2019, https://data.census.gov/cedsci/table?q=NONEMP2019.NS1900NONEMP&tid=NONEMP2019.NS1900NONEMP&hidePreview=true |
| Census Bureau, American Community Survey, 2021 American Community Survey 1-Year Estimates Subject Tables, Table S1601: Language Spoken at Home, https://data.census.gov/cedsci/table?q=language%20spoken%20at%20home&tid=ACSST1Y2021.S1601 |

| |
|---|
| Census Bureau, American Community Survey, 2021 American Community Survey 1-Year Estimates Subject Tables, Table S1602: Limited English Speaking Households, https://data.census.gov/cedsci/table?q=language%20spoken%20at%20home&tid=ACSST1Y2021.S1602 |
| Census Bureau, Statistics of U.S. Businesses Tables, https://www.census.gov/programs-surveys/susb/data/tables.html |
| CFPB —Interpretive rule, Equal Credit Opportunity (Regulation B); Discrimination on the Bases of Sexual Orientation and Gender Identity, 86 FR 14363 (Mar. 16, 2021) |
| CFPB—Final policy guidance, Disclosure of Loan-Level HMDA Data, 84 FR 649 (Jan. 31, 2019) |
| CFPB—Final rule; official interpretation, Equal Credit Opportunity Act (Regulation B) Ethnicity and Race Information Collection, 82 FR 45680 (Oct. 2, 2017) |
| CFPB—Final rule; official interpretation, Home Mortgage Disclosure (Regulation C), 85 FR 28364 (May 12, 2020) |
| CFPB—Final rule; official interpretation, Integrated Mortgage Disclosures Under the Real Estate Settlement Procedures Act (Regulation X) and the Truth In Lending Act(Regulation Z), 78 FR 80225 (Dec. 31, 2013) |
| CFPB—Final rule; official interpretations, Home Mortgage Disclosure (Regulation C), 80 FR 66128 (Oct. 28, 2015) |
| CFPB—Notice of proposed policy guidance with request for public comment, Disclosure of Loan-Level HMDA Data, 82 FR 44586 (Sept. 25, 2017) |
| CFPB—Policy Guidance and Procedural Rule, Policy on Ex Parte Presentations in Rulemaking Proceedings, 82 FR 18687 (Apr. 21, 2017) |
| CFPB—Proposed rule with request for public comment, Home Mortgage Disclosure (Regulation C), 79 FR 51732 (Aug. 29, 2014) |
| CFPB—Request for information, Request for Information Regarding Relationship Banking and Customer Service, 87 FR 36828 (June 21, 2022) |
| CFPB—Supervisory Highlights, Covid-19 Prioritized Assessments Special Edition, Issue 23 (Winter 2021), 86 FR 7271 (Jan. 27, 2021) |
| CFPB—Technical amendment, Home Mortgage Disclosure (Regulation C); Judicial Vacatur of Coverage Threshold for Closed-End Mortgage Loans, 87 FR 77980 (Dec. 21, 2022) |
| Data Axle, https://www.data-axle.com/ |
| Dept of Education—Interpretation, Enforcement of Title IX of the Education Amendments of 1972 With Respect to Discrimination Based on Sexual Orientation and Gender Identity in Light of Bostock v. Clayton County, 86 FR 32637 (June 22, 2021) |
| DockerHub, HMDA, https://hub.docker.com/u/hmda |
| Dun & Bradstreet, https://www.dnb.com/ |
| Equifax, https://www.equifax.com/business/product/business-credit-reports-small-business/ |
| Executive Order 12892 of January 17, 1994--Leadership and Coordination of Fair Housing in Federal Programs: Affirmatively Furthering Fair Housing, 59 FR 2939 (Jan. 20, 1994) |
| Experian, https://www.experian.com/small-business/business-credit-reports |
| Farm Credit Administration, Young, Beginning, and Small Farmer Report data, https://reports.fca.gov/CRS/search-institution.aspx |

| |
|---|
| Farm Credit Administration—Advance Notice of Proposed Rulemaking-Young, Beginning, and Small Farmers and Ranchers, 84 FR 5389 (Feb. 21, 2019) |
| Farm Credit Administration—Final notice, Loan Policies and Operations; Loan Syndication Transactions, 69 FR 8407 (Feb. 24, 2004) |
| FDIC, Bank Data & Statistics, https://www.fdic.gov/bank/statistical/ |
| FDIC, Quarterly Banking Profile Time Series, https://www.fdic.gov/analysis/quarterly-banking-profile/qbp/timeseries/small-business-farm-loans.xlsx |
| FDIC, Summary of Deposits (SOD)—Annual Survey of Branch Office Deposits, https://www.fdic.gov/regulations/resources/call/sod.html |
| FFIEC, Central Data Repository's Public Data Distribution (Call Report data), https://cdr.ffiec.gov/public/PWS/DownloadBulkData.aspx |
| FFIEC, The Home Mortgage Disclosure Act, https://ffiec.cfpb.gov/ |
| FinCEN—Final rule, Beneficial Ownership Information Reporting Requirements, 87 FR 59498 (Sept. 30, 2022) |
| FinCEN—Final rules, Customer Due Diligence Requirements for Financial Institutions, 81 FR 29398 (May 11, 2016) |
| FRB, CFPB, FDIC, NCUA, OCC—Request for Information and Comment on Financial Institutions' Use of Artificial Intelligence, Including Machine Learning, 86 FR 16837 (Mar. 31, 2021) |
| FRB, FDIC, OCC—Joint notice of proposed rulemaking; request for comment, Community Reinvestment Act, 87 FR 33884 (June 3, 2022) |
| FRB, Finance Companies—G.20, https://www.federalreserve.gov/releases/g20/hist/fc_hist_b_levels.html |
| FRB, OCC, FDIC, FHLBB—Final regulations, Community Reinvestment Act of 1077; Implementation, 43 FR 47144 (Oct. 12, 1978) |
| FRB—Advance notice of proposed rulemaking; request for comment, Community Reinvestment Act, 85 FR 66410 (Oct. 19, 2020) |
| FRB—Final rule and final official staff commentary interpretation, Equal Credit Opportunity; Revision of Regulation B; Official Staff Commentary, 50 FR 48018 (Nov. 20, 1985) |
| FRB—Final rule, Home Mortgage Disclosure, 54 FR 51356 (Dec. 15, 1989) |
| FRB—Final rule, Home Mortgage Disclosure, 63 FR 52140 (Sept. 30, 1998) |
| FRB—Final rule, Truth in Lending; Revised Regulation Z, 46 FR 20848 (Apr. 7, 1981) |
| FRB—Final rule; staff interpretation, Home Mortgage Disclosure, 67 FR 7221 (Feb. 15, 2002) |
| FRB—Final rulemaking, Equal Credit Opportunity, 40 FR 49298 (Oct. 22, 1975) |
| FRB—Proposed rule, Equal Credit Opportunity; Business Credit, 54 FR 29734 (July 14, 1989) |
| FTC—Final rule, Privacy of Consumer Financial Information Rule Under the Gramm-Leach-Bliley Act, 86 FR 70020 (Dec. 9, 2021) |
| FTC—Final rule, Standards for Safeguarding Customer Information, 86 FR 70272 (Dec. 9, 2021) |
| GitHub, CFPB / HMDA Platform, https://github.com/cfpb/hmda-platform |
| HHS—Notification of interpretation and enforcement, Notification of Interpretation and Enforcement of Section 1557 of the Affordable Care Act and Title IX of the Education Amendments of 1972, 86 FR 27984 (May 25, 2021) |

| |
|---|
| HUD; Office of Federal Housing Enterprise Oversight; DOJ; OCC; OTS; FRB; FDIC; Federal Housing Finance Board; FTC; NCUA—Notice of approval and adoption of "Policy Statement on Discrimination in Lending"; and Solicitation of Comments regarding its application, 59 FR 18266 (Apr. 15, 1994) |
| HUD—Final rule, Implementation of the Fair Housing Act's Discriminatory Effects Standard, 78 FR 11459 (Feb. 15, 2013) |
| National Academies of Sciences, Engineering, and Medicine, Understanding the Well-Being of LGBTQI+ Populations (2020), https://nap.nationalacademies.org/catalog/25877/understanding-the-well-being-of-lgbtqi-populations. |
| NCUA, Call Report Quarterly Data, https://www.ncua.gov/analysis/credit-union-corporate-call-report-data/quarterly-data |
| NCUA—Final Interpretive Ruling and Policy Statement 13-1, Minority Depository Institution Preservation Program, 80 FR 36356 (June 24, 2015) |
| Nilson Report, Issue 1192 (Feb. 2021), https://nilsonreport.com/publication_newsletter_archive_issue.php?issue=1192 |
| OCC, FDIC—Joint notice of proposed rulemaking; request for comment, Community Reinvestment Act Regulations, 85 FR 1204 (Jan. 9, 2020) |
| OCC, FRB, FDIC, OTS—Joint final rule, Community Reinvestment Act Regulations, 60 FR 22156 (May 4, 1995) |
| OCC, FRB, FDIC—Final rule, Regulatory Capital Rule: Revised Transition of the Current Expected Credit Losses Methodology for Allowances,, 85 FR 61577 (Sept. 30, 2020) |
| OCC, FRB, FDIC—Guidance on the interpretation and application of the Community Reinvestment Act regulations, Community Reinvestment Act; Interagency Questions and Answers Regarding Community Reinvestment; Guidance,, 81 FR 48506 (July 25, 2016) |
| OCC, FRB, FDIC—Joint final rule, Community Reinvestment Act Regulations, 70 FR 44256 (Aug. 2, 2005) |
| OCC—Final rule; temporary final rule, Community Reinvestment Act Regulations, 85 FR 34734 (June 5, 2020) |
| OMB—Notice and request for comments, Initial Proposals for Updating OMB's Race and Ethnicity Statistical Standards, 88 FR 5375 (Jan. 27, 2023) |
| OMB—Notice and request for comments, Proposals From the Federal Interagency Working Group for Revision of the Standards for Maintaining, Collecting, and Presenting Federal Data on Race and Ethnicity, 82 FR 12242 (Mar. 1, 2017) |
| OMB—Notice of decision, Revisions to the Standards for the Classification of Federal Data on Race and Ethnicity, 62 FR 58782 (Oct. 30, 1997) |
| OMB—Notice of Solicitation of Comments on the Economic Classification Policy Committee's Recommendations for the 2022 Revision of the North American Industry Classification System; Update of Statistical Policy Directive No. 8, Standard Industrial Classification of Establishments; and Elimination of Statistical Policy Directive No. 9, Standard Industrial Classification of Enterprises, 86 FR 35350 (July 2, 2021) |
| Opportunity Insights Economic Tracker, https://tracktherecovery.org/ |
| PayNet, Small Business Lending Index, https://sbinsights.paynetonline.com/lending-activity/ |

| |
|---|
| SBA—Final rule and interim final rule with request for comments, Small Business Size Standards: Adjustment of Monetary-Based Size Standards, Disadvantage Thresholds, and 8(a) Eligibility Thresholds for Inflation, 87 FR 69118 (Nov. 17, 2022) |
| SBA—Final rule, Small Business Size Standards: Agriculture, Forestry, Fishing and Hunting; Mining, Quarrying, and Oil and Gas Extraction; Utilities; Construction, 87 FR 18607 (Mar. 31, 2022) |
| SBA—Final rule, Small Business Size Standards: Calculation of Annual Average Receipts, 84 FR 66561 (Dec. 5, 2019) |
| SBA—Final rule, Small Business Size Standards: Calculation of Number of Employees for All Programs and of Average Annual Receipts in the Business Loan, Disaster Loan, and Small Business Investment Company Programs, 87 FR 34094 (June 6, 2022) |
| SBA—Final rule, Small Business Size Standards: Education Services; Health Care and Social Assistance; Arts, Entertainment and Recreation; Accommodation and Food Services; Other Services, 87 FR 18646 (Mar. 31, 2022) |
| SBA—Final rule, Small Business Size Standards: Professional, Scientific and Technical Services; Management of Companies and Enterprises; Administrative and Support and Waste Management and Remediation Services, 87 FR 18665 (Mar. 31, 2022) |
| SBA—Final rule, Small Business Size Standards: Transportation and Warehousing; Information; Finance and Insurance; Real Estate and Rental and Leasing, 87 FR 18627 (Mar. 31, 2022) |
| SBA—Final rule, Small Business Size Standards: Wholesale Trade and Retail Trade, 87 FR 35869 (June 14, 2022) |
| SBA—Interim final rule, Business Loan Program Temporary Changes; Paycheck Protection Program-Revisions to Loan Amount Calculation and Eligibility, 86 FR 13149 (Mar. 8, 2021) |
| SBA—Proposed rule, Small Business Size Standards: Manufacturing and Industries With Employee-Based Size Standards in Other Sectors Except Wholesale Trade and Retail Trade, 87 FR 24752 (Apr. 26, 2022) |
| SBA—Proposed rule, Small Business Size Standards: Transportation and Warehousing; Information; Finance and Insurance; Real Estate and Rental and Leasing, 85 FR 62372 (Oct. 2, 2020) |
| Society for Human Resource Management, SHRM Customized Talent Acquisition Benchmarking Report (2017), https://www.shrm.org/ResourcesAndTools/business-solutions/Documents/Talent-Acquisition-Report-All-Industries-All-FTEs.pdf |
| Treasury—Interim final rule, State Small Business Credit Initiative; Demographics-Related Reporting Requirements, 87 FR 13628 (Mar. 10, 2022) |
| Treasury—Notice and Request for Comment, Community Development Financial Institutions Fund; CDFI Target Market Assessment Methodologies, 87 FR 63852 (Oct. 20, 2022) |

**Comments on Notice of Proposed Rulemaking**

| Bates Number Begin | Bates Number End | Regulations.gov ID Number | Date Received | Regulations.gov ID Title |
|---|---|---|---|---|
| AdminRecord-014315 | AdminRecord-014315 | CFPB-2021-0015-0080 | 10/8/2021 | Comment from Benjegerdes, Anton |
| AdminRecord-014316 | AdminRecord-014319 | CFPB-2021-0015-0081 | 10/8/2021 | Comment from National Disability Institute |
| AdminRecord-014320 | AdminRecord-014321 | CFPB-2021-0015-0082 | 10/8/2021 | Comment from Berwick, Natasha |
| AdminRecord-014322 | AdminRecord-014324 | CFPB-2021-0015-0083 | 10/8/2021 | Comment from United Savings Credit Union |
| AdminRecord-014325 | AdminRecord-014325 | CFPB-2021-0015-0084 | 10/9/2021 | Comment from Thomas, Christian |
| AdminRecord-014326 | AdminRecord-014327 | CFPB-2021-0015-0085 | 9/13/2021 | Comment submitted by Daniel J. Clarke - First Community Bank |
| AdminRecord-014328 | AdminRecord-014332 | CFPB-2021-0015-0086 | 9/23/2021 | Ex parte submission by various, call with consumer groups to discuss the Bureau's proposed rule regarding small business lending data collection under section 1071 of the Dodd-Frank Act. on September 2,2021. |
| AdminRecord-014333 | AdminRecord-014333 | CFPB-2021-0015-0087 | 10/13/2021 | Comment from Dauber, Todd |
| AdminRecord-014334 | AdminRecord-014334 | CFPB-2021-0015-0088 | 10/14/2021 | Comment from Sexolgist therapy |
| AdminRecord-014335 | AdminRecord-014336 | CFPB-2021-0015-0089 | 10/14/2021 | Comment from Anonymous |
| AdminRecord-014337 | AdminRecord-014338 | CFPB-2021-0015-0090 | 10/15/2021 | Comment from Red Canoe Credit Union |
| AdminRecord-014339 | AdminRecord-014339 | CFPB-2021-0015-0091 | 10/16/2021 | Comment from D, Matt |
| AdminRecord-014340 | AdminRecord-014340 | CFPB-2021-0015-0092 | 10/16/2021 | Comment from Anonymous |
| AdminRecord-014341 | AdminRecord-014341 | CFPB-2021-0015-0093 | 10/17/2021 | Comment from Anonymous |

| AdminRecord-014342 | AdminRecord-014342 | CFPB-2021-0015-0094 | 10/18/2021 | Comment from Anonymous |
|---|---|---|---|---|
| AdminRecord-014343 | AdminRecord-014344 | CFPB-2021-0015-0095 | 10/18/2021 | Comment from Anonymous |
| AdminRecord-014345 | AdminRecord-014348 | CFPB-2021-0015-0096 | 10/19/2021 | Comment submitted by B.Dan Berger - NAFCU |
| AdminRecord-014349 | AdminRecord-014351 | CFPB-2021-0015-0097 | 10/19/2021 | Comment from Bluestone Bank |
| AdminRecord-014352 | AdminRecord-014354 | CFPB-2021-0015-0098 | 10/21/2021 | Comment from Eleshia Brandon of The Murray Bank |
| AdminRecord-014355 | AdminRecord-014357 | CFPB-2021-0015-0099 | 10/22/2021 | Comment from Investar Bank, National Association |
| AdminRecord-014358 | AdminRecord-014359 | CFPB-2021-0015-0100 | 10/22/2021 | Comment from Anonymous |
| AdminRecord-014360 | AdminRecord-014360 | CFPB-2021-0015-0101 | 10/25/2021 | Comment from Lawson, Lindsay |
| AdminRecord-014361 | AdminRecord-014361 | CFPB-2021-0015-0102 | 10/26/2021 | Comment from Landon, Emily |
| AdminRecord-014362 | AdminRecord-014362 | CFPB-2021-0015-0103 | 10/27/2021 | Comment from Anonymous |
| AdminRecord-014363 | AdminRecord-014363 | CFPB-2021-0015-0104 | 10/28/2021 | Comment from Crossland, Triston |
| AdminRecord-014364 | AdminRecord-014364 | CFPB-2021-0015-0105 | 10/29/2021 | Comment from Taylor, Antonio |
| AdminRecord-014365 | AdminRecord-014365 | CFPB-2021-0015-0106 | 10/29/2021 | Comment from Scruggs, David |
| AdminRecord-014366 | AdminRecord-014366 | CFPB-2021-0015-0107 | 10/29/2021 | Comment from Little, Brittany |
| AdminRecord-014367 | AdminRecord-014367 | CFPB-2021-0015-0108 | 10/29/2021 | Comment from Radcliffe, Marivel |
| AdminRecord-014368 | AdminRecord-014372 | CFPB-2021-0015-0109 | 11/3/2021 | Comment from American Bankers Association |
| AdminRecord-014373 | AdminRecord-014373 | CFPB-2021-0015-0110 | 11/3/2021 | Comment from Anonymous |
| AdminRecord-014374 | AdminRecord-014374 | CFPB-2021-0015-0111 | 11/4/2021 | Comment from Anonymous |
| AdminRecord-014375 | AdminRecord-014375 | CFPB-2021-0015-0112 | 11/4/2021 | Comment from Anonymous |
| AdminRecord-014376 | AdminRecord-014376 | CFPB-2021-0015-0113 | 11/4/2021 | Comment from H, Julian |

| AdminRecord-014377 | AdminRecord-014379 | CFPB-2021-0015-0114 | 11/4/2021 | Comment from COMMUNITY NATIONAL BANK |
|---|---|---|---|---|
| AdminRecord-014380 | AdminRecord-014381 | CFPB-2021-0015-0115 | 11/5/2021 | Comment from Johnson, Matthew |
| AdminRecord-014382 | AdminRecord-014383 | CFPB-2021-0015-0116 | 11/8/2021 | Comment from Lone Star State Bank of West Texas |
| AdminRecord-014384 | AdminRecord-014385 | CFPB-2021-0015-0117 | 11/15/2021 | Comment from Revolve Asset Management |
| AdminRecord-014386 | AdminRecord-014386 | CFPB-2021-0015-0118 | 11/15/2021 | Comment from ONB Bank |
| AdminRecord-014387 | AdminRecord-014388 | CFPB-2021-0015-0119 | 11/15/2021 | Comment from Farm Credit Council |
| AdminRecord-014389 | AdminRecord-014392 | CFPB-2021-0015-0120 | 11/15/2021 | Comment submitted by Elle Patout - National Association of Women Business Owners |
| AdminRecord-014393 | AdminRecord-014394 | CFPB-2021-0015-0121 | 11/16/2021 | Comment from Devotion USA, Inc. |
| AdminRecord-014395 | AdminRecord-014396 | CFPB-2021-0015-0122 | 11/16/2021 | Comment from Quest Federal Credit Union |
| AdminRecord-014397 | AdminRecord-014397 | CFPB-2021-0015-0123 | 11/16/2021 | Comment from Anonymous |
| AdminRecord-014398 | AdminRecord-014399 | CFPB-2021-0015-0124 | 11/17/2021 | Comment from Hancock Federal Credit Union |
| AdminRecord-014400 | AdminRecord-014402 | CFPB-2021-0015-0125 | 11/13/2021 | Comment from Howard, Andrew |
| AdminRecord-014403 | AdminRecord-014403 | CFPB-2021-0015-0126 | 11/22/2021 | Comment from First Bank of Berne |
| AdminRecord-014404 | AdminRecord-014405 | CFPB-2021-0015-0127 | 11/22/2021 | Comment from Day Air Credit Union |
| AdminRecord-014406 | AdminRecord-014408 | CFPB-2021-0015-0128 | 11/23/2021 | Comment from SBA |
| AdminRecord-014409 | AdminRecord-014414 | CFPB-2021-0015-0129 | 11/24/2021 | Comment from Bolton, Brad |
| AdminRecord-014415 | AdminRecord-014418 | CFPB-2021-0015-0130 | 11/24/2021 | Comment from HENDERSON STATE BANK |
| AdminRecord-014419 | AdminRecord-014420 | CFPB-2021-0015-0131 | 11/29/2021 | Comment submitted by Jason Qunell |
| AdminRecord-014421 | AdminRecord-014422 | CFPB-2021-0015-0132 | 11/29/2021 | Comment submitted by Adam Engelman |

| AdminRecord-014423 | AdminRecord-014424 | CFPB-2021-0015-0133 | 11/29/2021 | Comment submitted by Todd Buranen |
| AdminRecord-014425 | AdminRecord-014426 | CFPB-2021-0015-0134 | 11/29/2021 | Comment submitted by Ali Hussain |
| AdminRecord-014427 | AdminRecord-014428 | CFPB-2021-0015-0135 | 11/29/2021 | Comment submitted by Kristen Prather |
| AdminRecord-014429 | AdminRecord-014430 | CFPB-2021-0015-0136 | 11/3/2021 | Ex Parte submission - Joshua Miller, Accion Opportunity Fund |
| AdminRecord-014431 | AdminRecord-014445 | CFPB-2021-0015-0137 | 11/15/2021 | Ex Parte submission - Adam Rust, National Community Reinvestment Coalition |
| AdminRecord-014446 | AdminRecord-014448 | CFPB-2021-0015-0138 | 12/1/2021 | Comment from Mentz LLC |
| AdminRecord-014449 | AdminRecord-014451 | CFPB-2021-0015-0139 | 12/1/2021 | Comment from Papscun, Alan |
| AdminRecord-014452 | AdminRecord-014452 | CFPB-2021-0015-0140 | 12/1/2021 | Comment from Gay, Alfred |
| AdminRecord-014453 | AdminRecord-014453 | CFPB-2021-0015-0141 | 12/1/2021 | Comment from House-El, Gladys |
| AdminRecord-014454 | AdminRecord-014455 | CFPB-2021-0015-0142 | 12/1/2021 | Comment from Mudita CoachSulting, LLC |
| AdminRecord-014456 | AdminRecord-014457 | CFPB-2021-0015-0143 | 12/1/2021 | Comment from Louisiana Credit Union League |
| AdminRecord-014458 | AdminRecord-014458 | CFPB-2021-0015-0144 | 12/1/2021 | Comment from McClurg, Daviann |
| AdminRecord-014459 | AdminRecord-014461 | CFPB-2021-0015-0145 | 12/1/2021 | Comment from Granlund, Fred |
| AdminRecord-014462 | AdminRecord-014463 | CFPB-2021-0015-0146 | 12/1/2021 | Comment from Species, Scott |
| AdminRecord-014464 | AdminRecord-014465 | CFPB-2021-0015-0147 | 12/1/2021 | Comment from CHROME Federal Credit Union |
| AdminRecord-014466 | AdminRecord-014467 | CFPB-2021-0015-0148 | 12/1/2021 | Comment from Mid-Hudson Valley Federal Credit Union |
| AdminRecord-014468 | AdminRecord-014470 | CFPB-2021-0015-0149 | 12/1/2021 | Comment from Vu, Trang |
| AdminRecord-014471 | AdminRecord-014473 | CFPB-2021-0015-0150 | 12/1/2021 | Comment from Foreman, Randall |
| AdminRecord-014474 | AdminRecord-014476 | CFPB-2021-0015-0151 | 12/1/2021 | Comment from Johnson, Sherimane |

| AdminRecord-014477 | AdminRecord-014477 | CFPB-2021-0015-0152 | 12/2/2021 | Comment from Vander Veen, Dave |
|---|---|---|---|---|
| AdminRecord-014478 | AdminRecord-014480 | CFPB-2021-0015-0153 | 12/2/2021 | Comment from Anonymous |
| AdminRecord-014481 | AdminRecord-014483 | CFPB-2021-0015-0154 | 12/2/2021 | Comment from Nussbaum-Barberena, Laura |
| AdminRecord-014484 | AdminRecord-014485 | CFPB-2021-0015-0155 | 11/29/2021 | Comment submitted by Amy Laflin |
| AdminRecord-014486 | AdminRecord-014487 | CFPB-2021-0015-0156 | 11/29/2021 | Comment submitted by Becky Roberts |
| AdminRecord-014488 | AdminRecord-014489 | CFPB-2021-0015-0157 | 11/29/2021 | Comment submitted by Milton Balzer |
| AdminRecord-014490 | AdminRecord-014492 | CFPB-2021-0015-0158 | 12/3/2021 | Comment from Goode, Wilson |
| AdminRecord-014493 | AdminRecord-014511 | CFPB-2021-0015-0159 | 12/4/2021 | Comment from Benedict, Alexis |
| AdminRecord-014512 | AdminRecord-014514 | CFPB-2021-0015-0160 | 12/5/2021 | Comment from Howie, Linda |
| AdminRecord-014515 | AdminRecord-014516 | CFPB-2021-0015-0161 | 12/6/2021 | Comment from Beegle, Teresa |
| AdminRecord-014517 | AdminRecord-014519 | CFPB-2021-0015-0162 | 12/6/2021 | Comment from Gulf Coast Bank & Trust Co. |
| AdminRecord-014520 | AdminRecord-014521 | CFPB-2021-0015-0163 | 12/6/2021 | Comment from New Orleans Firemens Federal Credit Union |
| AdminRecord-014522 | AdminRecord-014524 | CFPB-2021-0015-0164 | 12/7/2021 | Comment from AbbyBank |
| AdminRecord-014525 | AdminRecord-014525 | CFPB-2021-0015-0165 | 12/8/2021 | Comment from Kosec, Dawn |
| AdminRecord-014526 | AdminRecord-014526 | CFPB-2021-0015-0166 | 12/8/2021 | Comment from Petitpas, Bethanie |
| AdminRecord-014527 | AdminRecord-014528 | CFPB-2021-0015-0167 | 12/8/2021 | Comment from Mulholland, James |
| AdminRecord-014529 | AdminRecord-014530 | CFPB-2021-0015-0168 | 12/8/2021 | Comment from Service 1st Federal Credit Union |
| AdminRecord-014531 | AdminRecord-014533 | CFPB-2021-0015-0169 | 12/8/2021 | Comment from McClurg, Daviann |
| AdminRecord-014534 | AdminRecord-014536 | CFPB-2021-0015-0170 | 12/8/2021 | Comment from perron, patricia |
| AdminRecord-014537 | AdminRecord-014538 | CFPB-2021-0015-0171 | 12/8/2021 | Comment from <Mann, John |
| AdminRecord-014539 | AdminRecord-014541 | CFPB-2021-0015-0172 | 12/8/2021 | Comment from Foreman, Randall |

| AdminRecord-014542 | AdminRecord-014544 | CFPB-2021-0015-0173 | 12/8/2021 | Comment from Shelle M Mathis Counseling Services LLC |
| AdminRecord-014545 | AdminRecord-014545 | CFPB-2021-0015-0174 | 12/8/2021 | Comment from Novkov , Russell |
| AdminRecord-014546 | AdminRecord-014550 | CFPB-2021-0015-0175 | 12/8/2021 | Comment from Parrish, George |
| AdminRecord-014551 | AdminRecord-014552 | CFPB-2021-0015-0176 | 12/8/2021 | Comment from Reherman, Paul |
| AdminRecord-014553 | AdminRecord-014555 | CFPB-2021-0015-0177 | 12/8/2021 | Comment from Walsh, Kevin |
| AdminRecord-014556 | AdminRecord-014558 | CFPB-2021-0015-0178 | 12/8/2021 | Comment from Balaban, Susan |
| AdminRecord-014559 | AdminRecord-014561 | CFPB-2021-0015-0179 | 12/9/2021 | Comment from LaPorte, Candace |
| AdminRecord-014562 | AdminRecord-014564 | CFPB-2021-0015-0180 | 12/9/2021 | Comment from Lenchner, Nicholas |
| AdminRecord-014565 | AdminRecord-014567 | CFPB-2021-0015-0182 | 12/9/2021 | Comment from Walsh, Kevin |
| AdminRecord-014568 | AdminRecord-014570 | CFPB-2021-0015-0183 | 12/10/2021 | Comment from Pathways Financial Credit Union |
| AdminRecord-014571 | AdminRecord-014572 | CFPB-2021-0015-0184 | 12/10/2021 | Comment from First Oklahoma Bank |
| AdminRecord-014573 | AdminRecord-014574 | CFPB-2021-0015-0185 | 12/10/2021 | Comment from Mountain America Credit Union |
| AdminRecord-014575 | AdminRecord-014578 | CFPB-2021-0015-0186 | 12/11/2021 | Comment from Central Baptist Community Development Corporation |
| AdminRecord-014579 | AdminRecord-014579 | CFPB-2021-0015-0187 | 12/12/2021 | Comment from Nguyen, Nathaniel |
| AdminRecord-014580 | AdminRecord-014580 | CFPB-2021-0015-0188 | 12/13/2021 | Comment from Lafayette State Bank |
| AdminRecord-014581 | AdminRecord-014582 | CFPB-2021-0015-0189 | 12/13/2021 | Comment from Brakke, Mark |
| AdminRecord-014583 | AdminRecord-014585 | CFPB-2021-0015-0190 | 12/14/2021 | Comment from Mennel-Bell, Mari |
| AdminRecord-014586 | AdminRecord-014587 | CFPB-2021-0015-0191 | 12/14/2021 | Comment from Henry, Norman |
| AdminRecord-014588 | AdminRecord-014590 | CFPB-2021-0015-0192 | 12/14/2021 | Comment from Van Praag, Jane |

| AdminRecord-014591 | AdminRecord-014591 | CFPB-2021-0015-0193 | 12/14/2021 | Comment from Sullivan Biomedical LLC |
|---|---|---|---|---|
| AdminRecord-014592 | AdminRecord-014594 | CFPB-2021-0015-0194 | 12/14/2021 | Comment from Prosper Waco |
| AdminRecord-014595 | AdminRecord-014596 | CFPB-2021-0015-0195 | 12/14/2021 | Comment from Citizens Tri-County Bank |
| AdminRecord-014597 | AdminRecord-014599 | CFPB-2021-0015-0196 | 12/14/2021 | Comment from Dudlys Professional Services, LLC |
| AdminRecord-014600 | AdminRecord-014602 | CFPB-2021-0015-0197 | 12/14/2021 | Comment from Sedon, Douglas |
| AdminRecord-014603 | AdminRecord-014608 | CFPB-2021-0015-0198 | 12/9/2021 | Comment submitted by Richard Gumbrecht - Secured Finance Network |
| AdminRecord-014609 | AdminRecord-014610 | CFPB-2021-0015-0199 | 12/2/2021 | Comment submitted by Christopher Roe |
| AdminRecord-014611 | AdminRecord-014612 | CFPB-2021-0015-0200 | 12/2/2021 | Comment submitted by Andrew Oliphant |
| AdminRecord-014613 | AdminRecord-014614 | CFPB-2021-0015-0201 | 12/2/2021 | Comment submitted by Angela Fobes |
| AdminRecord-014615 | AdminRecord-014616 | CFPB-2021-0015-0202 | 12/2/2021 | Comment submitted by Danielle Bishop |
| AdminRecord-014617 | AdminRecord-014618 | CFPB-2021-0015-0203 | 12/2/2021 | Comment submitted by Adrienne Bigelow Lewis |
| AdminRecord-014619 | AdminRecord-014620 | CFPB-2021-0015-0204 | 12/2/2021 | Comment submitted by Lindsey Pratt |
| AdminRecord-014621 | AdminRecord-014622 | CFPB-2021-0015-0205 | 12/14/2021 | Comment submitted by Breanna Avis |
| AdminRecord-014623 | AdminRecord-014624 | CFPB-2021-0015-0206 | 12/2/2021 | Comment submitted by Austin Howell |
| AdminRecord-014625 | AdminRecord-014626 | CFPB-2021-0015-0207 | 12/2/2021 | Comment submitted by G. Todd Cunningham |
| AdminRecord-014627 | AdminRecord-014628 | CFPB-2021-0015-0208 | 12/2/2021 | Comment submitted by Cole Shaffer |
| AdminRecord-014629 | AdminRecord-014630 | CFPB-2021-0015-0209 | 12/2/2021 | Comment submitted by Tiffany Fay |
| AdminRecord-014631 | AdminRecord-014632 | CFPB-2021-0015-0210 | 12/2/2021 | Comment submitted by Tammy Johnson |
| AdminRecord-014633 | AdminRecord-014634 | CFPB-2021-0015-0211 | 12/2/2021 | Comment submitted by Emily Borowski |

| AdminRecord-014635 | AdminRecord-014636 | CFPB-2021-0015-0212 | 12/2/2021 | Comment submitted by Jamie Wulf |
| AdminRecord-014637 | AdminRecord-014638 | CFPB-2021-0015-0213 | 12/2/2021 | Comment submitted by Cindi Torres |
| AdminRecord-014639 | AdminRecord-014640 | CFPB-2021-0015-0214 | 12/2/2021 | Comment submitted by Joseph Rumpel |
| AdminRecord-014641 | AdminRecord-014642 | CFPB-2021-0015-0215 | 12/2/2021 | Comment submitted by Cody Scott |
| AdminRecord-014643 | AdminRecord-014644 | CFPB-2021-0015-0216 | 12/2/2021 | Comment submitted by Irene Mathews |
| AdminRecord-014645 | AdminRecord-014646 | CFPB-2021-0015-0217 | 12/2/2021 | Comment submitted by Mary Jo Taylor |
| AdminRecord-014647 | AdminRecord-014648 | CFPB-2021-0015-0218 | 12/2/2021 | Comment submitted by Richard Mohr |
| AdminRecord-014649 | AdminRecord-014651 | CFPB-2021-0015-0219 | 12/14/2021 | Comment from Ideal Credit Union |
| AdminRecord-014652 | AdminRecord-014654 | CFPB-2021-0015-0220 | 12/14/2021 | Comment from Swabb, Molly |
| AdminRecord-014655 | AdminRecord-014656 | CFPB-2021-0015-0221 | 12/2/2021 | Comment submitted by Mark OBrien |
| AdminRecord-014657 | AdminRecord-014658 | CFPB-2021-0015-0222 | 12/2/2021 | Comment submitted by Dallas Walker |
| AdminRecord-014659 | AdminRecord-014660 | CFPB-2021-0015-0223 | 12/2/2021 | Comment submitted by Michael Harris |
| AdminRecord-014661 | AdminRecord-014662 | CFPB-2021-0015-0224 | 12/2/2021 | Comment submitted by Matt Koch |
| AdminRecord-014663 | AdminRecord-014664 | CFPB-2021-0015-0225 | 12/2/2021 | Comment submitted by Ricardo Marquez |
| AdminRecord-014665 | AdminRecord-014666 | CFPB-2021-0015-0226 | 12/2/2021 | Comment submitted by Cole Wilkins |
| AdminRecord-014667 | AdminRecord-014668 | CFPB-2021-0015-0227 | 12/2/2021 | Comment submitted by Randa Wilson |
| AdminRecord-014669 | AdminRecord-014670 | CFPB-2021-0015-0228 | 12/2/2021 | Comment submitted by Jennifer Vance |
| AdminRecord-014671 | AdminRecord-014672 | CFPB-2021-0015-0229 | 12/2/2021 | Comment submitted by Stacy Erickson |
| AdminRecord-014673 | AdminRecord-014674 | CFPB-2021-0015-0230 | 12/2/2021 | Comment submitted by Cari Stout |
| AdminRecord-014675 | AdminRecord-014676 | CFPB-2021-0015-0231 | 12/2/2021 | Comment submitted by Paul Donahoe |
| AdminRecord-014677 | AdminRecord-014678 | CFPB-2021-0015-0232 | 12/2/2021 | Comment submitted by Samantha Nolting |
| AdminRecord-014679 | AdminRecord-014680 | CFPB-2021-0015-0233 | 12/2/2021 | Comment submitted by Rachel Rushe |
| AdminRecord-014681 | AdminRecord-014682 | CFPB-2021-0015-0234 | 12/2/2021 | Comment submitted by Ken Payne |

| AdminRecord-014683 | AdminRecord-014684 | CFPB-2021-0015-0235 | 12/2/2021 | Comment submitted by Regina Boykins |
|---|---|---|---|---|
| AdminRecord-014685 | AdminRecord-014686 | CFPB-2021-0015-0236 | 12/2/2021 | Comment submitted by Dawn Taylor |
| AdminRecord-014687 | AdminRecord-014688 | CFPB-2021-0015-0237 | 12/2/2021 | Comment submitted by Dannette Jackson |
| AdminRecord-014689 | AdminRecord-014690 | CFPB-2021-0015-0238 | 12/2/2021 | Comment submitted by Jeffrey Kinney |
| AdminRecord-014691 | AdminRecord-014692 | CFPB-2021-0015-0239 | 12/2/2021 | Comment submitted by Sarah Townsend |
| AdminRecord-014693 | AdminRecord-014694 | CFPB-2021-0015-0240 | 12/2/2021 | Comment submitted by Diego Malache |
| AdminRecord-014695 | AdminRecord-014696 | CFPB-2021-0015-0241 | 12/2/2021 | Comment submitted by Thomas Kennedy |
| AdminRecord-014697 | AdminRecord-014698 | CFPB-2021-0015-0242 | 12/2/2021 | Comment submitted by Kaysh Charania |
| AdminRecord-014699 | AdminRecord-014700 | CFPB-2021-0015-0243 | 12/2/2021 | Comment submitted by Heather Adams |
| AdminRecord-014701 | AdminRecord-014702 | CFPB-2021-0015-0244 | 12/2/2021 | Comment submitted by Heidi Jones |
| AdminRecord-014703 | AdminRecord-014703 | CFPB-2021-0015-0245 | 12/2/2021 | Comment from Vermont Slauson Economic Development Corporation |
| AdminRecord-014704 | AdminRecord-014706 | CFPB-2021-0015-0247 | 12/14/2021 | Comment from Junction National Bank |
| AdminRecord-014707 | AdminRecord-014708 | CFPB-2021-0015-0248 | 12/14/2021 | Comment from Carmine State Bank |
| AdminRecord-014709 | AdminRecord-014712 | CFPB-2021-0015-0249 | 12/14/2021 | Comment from Chad OL Public Relations & Events, LLC |
| AdminRecord-014713 | AdminRecord-014715 | CFPB-2021-0015-0250 | 12/14/2021 | Comment from Ishmael, Elizabeth |
| AdminRecord-014716 | AdminRecord-014718 | CFPB-2021-0015-0251 | 12/15/2021 | Comment from Lenchner, Nicholas |
| AdminRecord-014719 | AdminRecord-014721 | CFPB-2021-0015-0252 | 12/15/2021 | Comment from Profile Bank |
| AdminRecord-014722 | AdminRecord-014722 | CFPB-2021-0015-0253 | 12/14/2021 | Comment from Anderson, Amanda |
| AdminRecord-014723 | AdminRecord-014724 | CFPB-2021-0015-0254 | 12/3/2021 | Comment submitted by Lacey Galyon |
| AdminRecord-014725 | AdminRecord-014726 | CFPB-2021-0015-0255 | 12/3/2021 | Comment submitted by Terry Tucker |

| AdminRecord-014727 | AdminRecord-014728 | CFPB-2021-0015-0256 | 12/3/2021 | Comment submitted by Micheal Ward |
|---|---|---|---|---|
| AdminRecord-014729 | AdminRecord-014730 | CFPB-2021-0015-0257 | 12/3/2021 | Comment submitted by Ashley Leibham |
| AdminRecord-014731 | AdminRecord-014732 | CFPB-2021-0015-0258 | 12/3/2021 | Comment submitted by Sheri McChesney |
| AdminRecord-014733 | AdminRecord-014734 | CFPB-2021-0015-0259 | 12/3/2021 | Comment submitted by Greg Lamb |
| AdminRecord-014735 | AdminRecord-014736 | CFPB-2021-0015-0260 | 12/3/2021 | Comment submitted by Kali Mays |
| AdminRecord-014737 | AdminRecord-014738 | CFPB-2021-0015-0261 | 12/3/2021 | Comment submitted by Tony Wilder |
| AdminRecord-014739 | AdminRecord-014740 | CFPB-2021-0015-0262 | 12/3/2021 | Comment submitted by Craig Carpenter |
| AdminRecord-014741 | AdminRecord-014742 | CFPB-2021-0015-0263 | 12/3/2021 | Comment submitted by Sharon Lane |
| AdminRecord-014743 | AdminRecord-014744 | CFPB-2021-0015-0264 | 12/3/2021 | Comment submitted by Diane Miles |
| AdminRecord-014745 | AdminRecord-014746 | CFPB-2021-0015-0265 | 12/3/2021 | Comment submitted by Samantha Hendrix |
| AdminRecord-014747 | AdminRecord-014749 | CFPB-2021-0015-0266 | 12/15/2021 | Comment from Northwest Indiana Investment Alliance |
| AdminRecord-014750 | AdminRecord-014751 | CFPB-2021-0015-0267 | 12/3/2021 | Comment submitted by Samantha Wells |
| AdminRecord-014752 | AdminRecord-014753 | CFPB-2021-0015-0268 | 12/4/2021 | Comment submitted by Bruce Roselle |
| AdminRecord-014754 | AdminRecord-014755 | CFPB-2021-0015-0269 | 12/15/2021 | Comment from Arnold, Brenda |
| AdminRecord-014756 | AdminRecord-014757 | CFPB-2021-0015-0270 | 12/5/2021 | Comment submitted by Jaclyn Gilbert |
| AdminRecord-014758 | AdminRecord-014759 | CFPB-2021-0015-0271 | 12/5/2021 | Comment submitted by Deborah Roth |
| AdminRecord-014760 | AdminRecord-014761 | CFPB-2021-0015-0272 | 12/5/2021 | Comment submitted by Tiffany Anderson |
| AdminRecord-014762 | AdminRecord-014763 | CFPB-2021-0015-0273 | 12/5/2021 | Comment submitted by Nikki Boese |
| AdminRecord-014764 | AdminRecord-014765 | CFPB-2021-0015-0274 | 12/5/2021 | Comment submitted by Ryan Carlson |
| AdminRecord-014766 | AdminRecord-014767 | CFPB-2021-0015-0275 | 12/5/2021 | Comment submitted by Margaret McKenzie |
| AdminRecord-014768 | AdminRecord-014770 | CFPB-2021-0015-0276 | 12/15/2021 | Comment from Nihipali, Michele |
| AdminRecord-014771 | AdminRecord-014771 | CFPB-2021-0015-0277 | 12/15/2021 | Comment from Fields, Gary |

| AdminRecord-014772 | AdminRecord-014773 | CFPB-2021-0015-0278 | 12/15/2021 | Comment from Lameier, Robert |
| AdminRecord-014774 | AdminRecord-014775 | CFPB-2021-0015-0279 | 12/15/2021 | Comment from DAVIS, ELIZABETH |
| AdminRecord-014776 | AdminRecord-014777 | CFPB-2021-0015-0280 | 12/15/2021 | Comment from Beatty, Jerry |
| AdminRecord-014778 | AdminRecord-014779 | CFPB-2021-0015-0281 | 12/16/2021 | Comment from Nicholson, Jim |
| AdminRecord-014780 | AdminRecord-014781 | CFPB-2021-0015-0282 | 12/16/2021 | Comment from Moeller, Debra |
| AdminRecord-014782 | AdminRecord-014783 | CFPB-2021-0015-0283 | 12/6/2021 | Comment submitted by Angela Hanson |
| AdminRecord-014784 | AdminRecord-014785 | CFPB-2021-0015-0284 | 12/6/2021 | Comment submitted by Carrie Summers |
| AdminRecord-014786 | AdminRecord-014787 | CFPB-2021-0015-0285 | 12/6/2021 | Comment submitted by Lynn Powell |
| AdminRecord-014788 | AdminRecord-014789 | CFPB-2021-0015-0286 | 12/6/2021 | Comment submitted by Jeffery Long |
| AdminRecord-014790 | AdminRecord-014791 | CFPB-2021-0015-0287 | 12/6/2021 | Comment submitted by Beth Krahn |
| AdminRecord-014792 | AdminRecord-014793 | CFPB-2021-0015-0288 | 12/6/2021 | Comment submitted by Tony Klockow |
| AdminRecord-014794 | AdminRecord-014795 | CFPB-2021-0015-0289 | 12/6/2021 | Comment submitted by Catherine Davenport |
| AdminRecord-014796 | AdminRecord-014797 | CFPB-2021-0015-0290 | 12/6/2021 | Comment submitted by Robin Marohn |
| AdminRecord-014798 | AdminRecord-014799 | CFPB-2021-0015-0291 | 12/6/2021 | Comment submitted by Vanessa Steward |
| AdminRecord-014800 | AdminRecord-014801 | CFPB-2021-0015-0292 | 12/6/2021 | Comment submitted by Victoria Green |
| AdminRecord-014802 | AdminRecord-014803 | CFPB-2021-0015-0293 | 12/6/2021 | Comment submitted by Kerry Keely |
| AdminRecord-014804 | AdminRecord-014805 | CFPB-2021-0015-0294 | 12/6/2021 | Comment submitted by Scott Roesch |
| AdminRecord-014806 | AdminRecord-014807 | CFPB-2021-0015-0295 | 12/6/2021 | Comment submitted by Michael Nickel |
| AdminRecord-014808 | AdminRecord-014809 | CFPB-2021-0015-0296 | 12/6/2021 | Comment submitted by Frankie Turner |
| AdminRecord-014810 | AdminRecord-014811 | CFPB-2021-0015-0297 | 12/6/2021 | Comment submitted by Jay Gostonczik |
| AdminRecord-014812 | AdminRecord-014813 | CFPB-2021-0015-0298 | 12/6/2021 | Comment submitted by Dianne Jentz |
| AdminRecord-014814 | AdminRecord-014815 | CFPB-2021-0015-0299 | 12/6/2021 | Comment submitted by Scott Russ |

| AdminRecord-014816 | AdminRecord-014817 | CFPB-2021-0015-0300 | 12/6/2021 | Comment submitted by Tony Price |
| AdminRecord-014818 | AdminRecord-014819 | CFPB-2021-0015-0301 | 12/6/2021 | Comment submitted by Sara Cardinal |
| AdminRecord-014820 | AdminRecord-014821 | CFPB-2021-0015-0302 | 12/16/2021 | Comment from Zesiger, Nichole |
| AdminRecord-014822 | AdminRecord-014823 | CFPB-2021-0015-0303 | 12/16/2021 | Comment from Eastburn, David |
| AdminRecord-014824 | AdminRecord-014825 | CFPB-2021-0015-0304 | 12/6/2021 | Comment submitted by Atticus Simpson |
| AdminRecord-014826 | AdminRecord-014827 | CFPB-2021-0015-0305 | 12/6/2021 | Comment submitted by Shawn Redman |
| AdminRecord-014828 | AdminRecord-014829 | CFPB-2021-0015-0306 | 12/6/2021 | Comment submitted by Kim Rooney |
| AdminRecord-014830 | AdminRecord-014831 | CFPB-2021-0015-0307 | 12/6/2021 | Comment submitted by Linda Hoover |
| AdminRecord-014832 | AdminRecord-014833 | CFPB-2021-0015-0308 | 12/16/2021 | Comment from Renollet, Lewis |
| AdminRecord-014834 | AdminRecord-014834 | CFPB-2021-0015-0309 | 12/17/2021 | Comment from Lupberger, Edwin |
| AdminRecord-014835 | AdminRecord-014839 | CFPB-2021-0015-0310 | 12/17/2021 | Comment from Working Solutions CDFI |
| AdminRecord-014840 | AdminRecord-014843 | CFPB-2021-0015-0311 | 12/17/2021 | Comment from The Greenlining Institute |
| AdminRecord-014844 | AdminRecord-014845 | CFPB-2021-0015-0312 | 12/20/2021 | Comment from Young, Brian |
| AdminRecord-014846 | AdminRecord-014847 | CFPB-2021-0015-0313 | 12/20/2021 | Comment from Carr, Walker |
| AdminRecord-014848 | AdminRecord-014849 | CFPB-2021-0015-0314 | 12/20/2021 | Comment from Daniel, Laura |
| AdminRecord-014850 | AdminRecord-014851 | CFPB-2021-0015-0315 | 12/20/2021 | Comment from Carroll, Nanci |
| AdminRecord-014852 | AdminRecord-014853 | CFPB-2021-0015-0316 | 12/20/2021 | Comment from Hojnacki, Susan |
| AdminRecord-014854 | AdminRecord-014855 | CFPB-2021-0015-0317 | 12/20/2021 | Comment from Stechschulte, Craig |
| AdminRecord-014856 | AdminRecord-014856 | CFPB-2021-0015-0318 | 12/17/2021 | Comment from Lupberger, Edwin |
| AdminRecord-014857 | AdminRecord-014858 | CFPB-2021-0015-0319 | 12/20/2021 | Comment from Nussbaum, Brent |
| AdminRecord-014859 | AdminRecord-014860 | CFPB-2021-0015-0320 | 12/20/2021 | Comment from Manz, Klint |
| AdminRecord-014861 | AdminRecord-014862 | CFPB-2021-0015-0321 | 12/20/2021 | Comment from Troyer, Mindy |

| AdminRecord-014863 | AdminRecord-014864 | CFPB-2021-0015-0322 | 12/20/2021 | Comment from Myers, Daniel |
| AdminRecord-014865 | AdminRecord-014866 | CFPB-2021-0015-0323 | 12/20/2021 | Comment from Cira, Paul |
| AdminRecord-014867 | AdminRecord-014868 | CFPB-2021-0015-0324 | 12/20/2021 | Comment from Vynalek, Michael |
| AdminRecord-014869 | AdminRecord-014870 | CFPB-2021-0015-0325 | 12/20/2021 | Comment from Rinebolt, Stacey |
| AdminRecord-014871 | AdminRecord-014872 | CFPB-2021-0015-0326 | 12/20/2021 | Comment from Danielson, Eric |
| AdminRecord-014873 | AdminRecord-014874 | CFPB-2021-0015-0327 | 12/20/2021 | Comment from Honigford, Mark |
| AdminRecord-014875 | AdminRecord-014876 | CFPB-2021-0015-0328 | 12/20/2021 | Comment from Taylor, Kevin |
| AdminRecord-014877 | AdminRecord-014878 | CFPB-2021-0015-0329 | 12/20/2021 | Comment from Miller, John |
| AdminRecord-014879 | AdminRecord-014879 | CFPB-2021-0015-0330 | 12/20/2021 | Comment from Local First Arizona |
| AdminRecord-014880 | AdminRecord-014881 | CFPB-2021-0015-0331 | 12/20/2021 | Comment from Evans, Elaine |
| AdminRecord-014882 | AdminRecord-014883 | CFPB-2021-0015-0332 | 12/20/2021 | Comment from Gray, Robert |
| AdminRecord-014884 | AdminRecord-014893 | CFPB-2021-0015-0333 | 12/20/2021 | Comment submitted by Timothy Schenk |
| AdminRecord-014894 | AdminRecord-014895 | CFPB-2021-0015-0334 | 12/20/2021 | Comment from Gilbert, Vicky |
| AdminRecord-014896 | AdminRecord-014898 | CFPB-2021-0015-0335 | 12/20/2021 | Comment from Woodward, Mark |
| AdminRecord-014899 | AdminRecord-014907 | CFPB-2021-0015-0336 | 12/20/2021 | Comment from KENTUCKY BANKERS ASSOCIATION |
| AdminRecord-014908 | AdminRecord-014909 | CFPB-2021-0015-0337 | 12/7/2021 | Comment submitted by Christina Carter |
| AdminRecord-014910 | AdminRecord-014911 | CFPB-2021-0015-0338 | 12/7/2021 | Comment submitted by Paul Brucker |
| AdminRecord-014912 | AdminRecord-014913 | CFPB-2021-0015-0339 | 12/7/2021 | Comment submitted by Jerry Burrier |
| AdminRecord-014914 | AdminRecord-014915 | CFPB-2021-0015-0340 | 12/7/2021 | Comment submitted by Justin Gabbara |
| AdminRecord-014916 | AdminRecord-014917 | CFPB-2021-0015-0341 | 12/7/2021 | Comment submitted by Ashley Newberry |
| AdminRecord-014918 | AdminRecord-014919 | CFPB-2021-0015-0342 | 12/7/2021 | Comment submitted by Norberto Buenrostro |

| AdminRecord-014920 | AdminRecord-014921 | CFBP-2021-0015-0343 | 12/7/2021 | Comment submitted by Jamie Meyer |
| AdminRecord-014922 | AdminRecord-014923 | CFBP-2021-0015-0344 | 12/7/2021 | Comment submitted by Dawna Stewart |
| AdminRecord-014924 | AdminRecord-014925 | CFBP-2021-0015-0345 | 12/10/2021 | Comment submitted by Barbara Sokol |
| AdminRecord-014926 | AdminRecord-014927 | CFBP-2021-0015-0346 | 12/10/2021 | Comment submitted by Mark Seymour |
| AdminRecord-014928 | AdminRecord-014929 | CFBP-2021-0015-0347 | 12/10/2021 | Comment submitted by Michael Wallace |
| AdminRecord-014930 | AdminRecord-014931 | CFBP-2021-0015-0348 | 12/10/2021 | Comment submitted by Myles Downes |
| AdminRecord-014932 | AdminRecord-014933 | CFBP-2021-0015-0349 | 12/10/2021 | Comment submitted by Marsha Dallas |
| AdminRecord-014934 | AdminRecord-014935 | CFBP-2021-0015-0350 | 12/10/2021 | Comment submitted by David Garcia |
| AdminRecord-014936 | AdminRecord-014937 | CFBP-2021-0015-0351 | 12/10/2021 | Comment submitted by Stephen Leake |
| AdminRecord-014938 | AdminRecord-014939 | CFBP-2021-0015-0352 | 12/10/2021 | Comment submitted by Gerry Agnes |
| AdminRecord-014940 | AdminRecord-014941 | CFBP-2021-0015-0353 | 12/10/2021 | Comment submitted by Joseph Tassano |
| AdminRecord-014942 | AdminRecord-014943 | CFBP-2021-0015-0354 | 12/10/2021 | Comment submitted by Ryan Campbell |
| AdminRecord-014944 | AdminRecord-014945 | CFBP-2021-0015-0355 | 12/10/2021 | Comment submitted by Tina Paynter |
| AdminRecord-014946 | AdminRecord-014947 | CFBP-2021-0015-0356 | 12/10/2021 | Comment submitted by Mark Decello |
| AdminRecord-014948 | AdminRecord-014949 | CFBP-2021-0015-0357 | 12/10/2021 | Comment submitted by Kachena Knight |
| AdminRecord-014950 | AdminRecord-014951 | CFBP-2021-0015-0358 | 12/20/2021 | Comment from Bobo, Tammy |
| AdminRecord-014952 | AdminRecord-014953 | CFBP-2021-0015-0359 | 12/20/2021 | Comment from Rafaniello, Peter |
| AdminRecord-014954 | AdminRecord-014955 | CFBP-2021-0015-0360 | 12/20/2021 | Comment from Montle, Anna |
| AdminRecord-014956 | AdminRecord-014957 | CFBP-2021-0015-0361 | 12/20/2021 | Comment from Sumney, Polly |
| AdminRecord-014958 | AdminRecord-014959 | CFBP-2021-0015-0362 | 12/20/2021 | Comment from Kraus, Michael |
| AdminRecord-014960 | AdminRecord-014961 | CFBP-2021-0015-0363 | 12/20/2021 | Comment from Sharpe, Diana |
| AdminRecord-014962 | AdminRecord-014963 | CFBP-2021-0015-0364 | 12/20/2021 | Comment from ELLIS, JUDY |
| AdminRecord-014964 | AdminRecord-014965 | CFBP-2021-0015-0365 | 12/20/2021 | Comment from Hamon, Mark |

| AdminRecord-014966 | AdminRecord-014967 | CFPB-2021-0015-0366 | 12/21/2021 | Comment from Royal Credit Union |
|---|---|---|---|---|
| AdminRecord-014968 | AdminRecord-014972 | CFPB-2021-0015-0367 | 12/21/2021 | Comment from Arrichiello, Rebecca |
| AdminRecord-014973 | AdminRecord-014974 | CFPB-2021-0015-0368 | 12/21/2021 | Comment from Weissenrieder, Bick |
| AdminRecord-014975 | AdminRecord-014975 | CFPB-2021-0015-0369 | 12/21/2021 | Comment from Bank of Edmonson County |
| AdminRecord-014976 | AdminRecord-014979 | CFPB-2021-0015-0370 | 12/21/2021 | Comment from Ladysmith Federal Savings & Loan Association |
| AdminRecord-014980 | AdminRecord-014981 | CFPB-2021-0015-0371 | 12/21/2021 | Comment from McGuire, Daron |
| AdminRecord-014982 | AdminRecord-014983 | CFPB-2021-0015-0372 | 12/21/2021 | Comment from Sweeney, Craig |
| AdminRecord-014984 | AdminRecord-014988 | CFPB-2021-0015-0373 | 12/21/2021 | Comment from Wells Fargo & Co. |
| AdminRecord-014989 | AdminRecord-014992 | CFPB-2021-0015-0374 | 12/21/2021 | Comment from First Citizens State Bank |
| AdminRecord-014993 | AdminRecord-014995 | CFPB-2021-0015-0375 | 12/21/2021 | Comment from The Commercial Bank of Grayson |
| AdminRecord-014996 | AdminRecord-014997 | CFPB-2021-0015-0376 | 12/8/2021 | Comment submited by Dean Pielemeier |
| AdminRecord-014998 | AdminRecord-014999 | CFPB-2021-0015-0377 | 12/8/2021 | Comment submited by Alex Cargile |
| AdminRecord-015000 | AdminRecord-015001 | CFPB-2021-0015-0378 | 12/8/2021 | Comment submited by Alisia Christman |
| AdminRecord-015002 | AdminRecord-015003 | CFPB-2021-0015-0379 | 12/8/2021 | Comment submited by John Schulz |
| AdminRecord-015004 | AdminRecord-015005 | CFPB-2021-0015-0380 | 12/8/2021 | Comment submited by David Jezewski |
| AdminRecord-015006 | AdminRecord-015007 | CFPB-2021-0015-0381 | 12/8/2021 | Comment submited by Allison Aharonov |
| AdminRecord-015008 | AdminRecord-015009 | CFPB-2021-0015-0382 | 12/8/2021 | Comment submited by Lena Bravo |
| AdminRecord-015010 | AdminRecord-015011 | CFPB-2021-0015-0383 | 12/8/2021 | Comment submited by Nick Tangney |
| AdminRecord-015012 | AdminRecord-015013 | CFPB-2021-0015-0384 | 12/8/2021 | Comment submited by Phillip Poblete |
| AdminRecord-015014 | AdminRecord-015015 | CFPB-2021-0015-0385 | 12/8/2021 | Comment submited by Jordan Temple |
| AdminRecord-015016 | AdminRecord-015017 | CFPB-2021-0015-0386 | 12/8/2021 | Comment submited by Camille Hansen |

| AdminRecord-015018 | AdminRecord-015019 | CFPB-2021-0015-0387 | 12/8/2021 | Comment submited by Scott Hicks |
| AdminRecord-015020 | AdminRecord-015021 | CFPB-2021-0015-0388 | 12/8/2021 | Comment submited by Angela Newland |
| AdminRecord-015022 | AdminRecord-015023 | CFPB-2021-0015-0389 | 12/8/2021 | Comment submited by Rana Bayadi |
| AdminRecord-015024 | AdminRecord-015025 | CFPB-2021-0015-0390 | 12/8/2021 | Comment submited by Amro Ezzat |
| AdminRecord-015026 | AdminRecord-015027 | CFPB-2021-0015-0391 | 12/8/2021 | Comment submited by Sherrill Titus |
| AdminRecord-015028 | AdminRecord-015029 | CFPB-2021-0015-0392 | 12/8/2021 | Comment submited by Mattew Jennings |
| AdminRecord-015030 | AdminRecord-015031 | CFPB-2021-0015-0393 | 12/8/2021 | Comment submited by Steve Ansell |
| AdminRecord-015032 | AdminRecord-015033 | CFPB-2021-0015-0394 | 12/8/2021 | Comment submited by Janet Reisner |
| AdminRecord-015034 | AdminRecord-015035 | CFPB-2021-0015-0395 | 12/8/2021 | Comment submited by Mike Losneck |
| AdminRecord-015036 | AdminRecord-015037 | CFPB-2021-0015-0396 | 12/8/2021 | Comment submited by Cathi Kisseberth |
| AdminRecord-015038 | AdminRecord-015039 | CFPB-2021-0015-0397 | 12/8/2021 | Comment submited by Silvia Williamson |
| AdminRecord-015040 | AdminRecord-015041 | CFPB-2021-0015-0398 | 12/8/2021 | Comment submited by Jessie Bugbee |
| AdminRecord-015042 | AdminRecord-015043 | CFPB-2021-0015-0399 | 12/8/2021 | Comment submited by Vivencio Peralta |
| AdminRecord-015044 | AdminRecord-015045 | CFPB-2021-0015-0400 | 12/8/2021 | Comment submited by Edward Decrooy |
| AdminRecord-015046 | AdminRecord-015047 | CFPB-2021-0015-0401 | 12/8/2021 | Comment submited by Jennifer Musson |
| AdminRecord-015048 | AdminRecord-015049 | CFPB-2021-0015-0402 | 12/8/2021 | Comment submited by Amy Xiong |
| AdminRecord-015050 | AdminRecord-015051 | CFPB-2021-0015-0403 | 12/8/2021 | Comment submited by Michelle Banko |
| AdminRecord-015052 | AdminRecord-015053 | CFPB-2021-0015-0404 | 12/8/2021 | Comment submited by Sean Brown |
| AdminRecord-015054 | AdminRecord-015055 | CFPB-2021-0015-0405 | 12/8/2021 | Comment submited by Darla Schafer |
| AdminRecord-015056 | AdminRecord-015057 | CFPB-2021-0015-0406 | 12/8/2021 | Comment submited by Maryanne Sullivan |
| AdminRecord-015058 | AdminRecord-015059 | CFPB-2021-0015-0407 | 12/8/2021 | Comment submited by Christine Maldonado |
| AdminRecord-015060 | AdminRecord-015061 | CFPB-2021-0015-0408 | 12/8/2021 | Comment submited by Willy Beyerbasch |
| AdminRecord-015062 | AdminRecord-015063 | CFPB-2021-0015-0409 | 12/8/2021 | Comment submited by Sandra Tinlin |

| AdminRecord-015064 | AdminRecord-015065 | CFPB-2021-0015-0410 | 12/8/2021 | Comment submited by Janie Hassell |
| AdminRecord-015066 | AdminRecord-015067 | CFPB-2021-0015-0411 | 12/8/2021 | Comment submited by Elizabeth Zeliff |
| AdminRecord-015068 | AdminRecord-015069 | CFPB-2021-0015-0412 | 12/8/2021 | Comment submited by Johnice Nichols |
| AdminRecord-015070 | AdminRecord-015071 | CFPB-2021-0015-0413 | 12/8/2021 | Comment submited by Jared Perez |
| AdminRecord-015072 | AdminRecord-015073 | CFPB-2021-0015-0414 | 12/8/2021 | Comment submited by Kayla Richardson |
| AdminRecord-015074 | AdminRecord-015075 | CFPB-2021-0015-0415 | 12/8/2021 | Comment submited by Alan Schwartz |
| AdminRecord-015076 | AdminRecord-015077 | CFPB-2021-0015-0416 | 12/8/2021 | Comment submited by Marilyn Pineschi |
| AdminRecord-015078 | AdminRecord-015079 | CFPB-2021-0015-0417 | 12/8/2021 | Comment submited by Jolene Bailey |
| AdminRecord-015080 | AdminRecord-015081 | CFPB-2021-0015-0418 | 12/8/2021 | Comment submited by Lorretta Marcel |
| AdminRecord-015082 | AdminRecord-015083 | CFPB-2021-0015-0419 | 12/8/2021 | Comment submited by Maya Hovey |
| AdminRecord-015084 | AdminRecord-015085 | CFPB-2021-0015-0420 | 12/8/2021 | Comment submited by Emily Leite |
| AdminRecord-015086 | AdminRecord-015087 | CFPB-2021-0015-0421 | 12/8/2021 | Comment submited by Mark Decello |
| AdminRecord-015088 | AdminRecord-015089 | CFPB-2021-0015-0422 | 12/8/2021 | Comment submited by Krane Stahler |
| AdminRecord-015090 | AdminRecord-015091 | CFPB-2021-0015-0423 | 12/8/2021 | Comment submited by Joellynn Monahan |
| AdminRecord-015092 | AdminRecord-015093 | CFPB-2021-0015-0424 | 12/8/2021 | Comment submited by Ramesh Pai |
| AdminRecord-015094 | AdminRecord-015095 | CFPB-2021-0015-0425 | 12/8/2021 | Comment submited by Manuel Magana |
| AdminRecord-015096 | AdminRecord-015097 | CFPB-2021-0015-0426 | 12/8/2021 | Comment submited by Maureen Buck |
| AdminRecord-015098 | AdminRecord-015099 | CFPB-2021-0015-0427 | 12/8/2021 | Comment submited by Paige Wallace |
| AdminRecord-015100 | AdminRecord-015101 | CFPB-2021-0015-0428 | 12/8/2021 | Comment submited by Tammy Sherman |
| AdminRecord-015102 | AdminRecord-015103 | CFPB-2021-0015-0429 | 12/8/2021 | Comment submited by Brian Sprang |
| AdminRecord-015104 | AdminRecord-015105 | CFPB-2021-0015-0430 | 12/8/2021 | Comment submited by Patricia Daily |
| AdminRecord-015106 | AdminRecord-015107 | CFPB-2021-0015-0431 | 12/8/2021 | Comment submited by Josh Koenig |
| AdminRecord-015108 | AdminRecord-015109 | CFPB-2021-0015-0432 | 12/8/2021 | Comment submited by Thmas Uehling |

| AdminRecord-015110 | AdminRecord-015111 | CFPB-2021-0015-0433 | 12/8/2021 | Comment submitted by John Stafford |
|---|---|---|---|---|
| AdminRecord-015112 | AdminRecord-015113 | CFPB-2021-0015-0434 | 12/8/2021 | Comment submitted by Leslie Cearley |
| AdminRecord-015114 | AdminRecord-015115 | CFPB-2021-0015-0435 | 12/8/2021 | Comment submitted by Cory Corrigan |
| AdminRecord-015116 | AdminRecord-015117 | CFPB-2021-0015-0436 | 12/8/2021 | Comment submitted by Lizbeth Stewart |
| AdminRecord-015118 | AdminRecord-015119 | CFPB-2021-0015-0437 | 12/8/2021 | Comment submitted by Yonder Buslon |
| AdminRecord-015120 | AdminRecord-015121 | CFPB-2021-0015-0438 | 12/8/2021 | Comment submitted by Rocco Vega |
| AdminRecord-015122 | AdminRecord-015123 | CFPB-2021-0015-0439 | 12/8/2021 | Comment submitted by Jeannie Cuglietta |
| AdminRecord-015124 | AdminRecord-015125 | CFPB-2021-0015-0440 | 12/8/2021 | Comment submitted by Martha Happ |
| AdminRecord-015126 | AdminRecord-015127 | CFPB-2021-0015-0441 | 12/8/2021 | Comment submitted by Si Klien |
| AdminRecord-015128 | AdminRecord-015129 | CFPB-2021-0015-0442 | 12/8/2021 | Comment submitted by Paula Morgan |
| AdminRecord-015130 | AdminRecord-015131 | CFPB-2021-0015-0443 | 12/8/2021 | Comment submitted by William Cawthon |
| AdminRecord-015132 | AdminRecord-015133 | CFPB-2021-0015-0444 | 12/8/2021 | Comment submitted by Shane Workman |
| AdminRecord-015134 | AdminRecord-015134 | CFPB-2021-0015-0445 | 12/22/2021 | Comment from Fuller, Amanda |
| AdminRecord-015135 | AdminRecord-015137 | CFPB-2021-0015-0446 | 12/22/2021 | Comment from Urban Land Conservancy |
| AdminRecord-015138 | AdminRecord-015140 | CFPB-2021-0015-0447 | 12/22/2021 | Comment from Inness, Linda |
| AdminRecord-015141 | AdminRecord-015142 | CFPB-2021-0015-0448 | 12/22/2021 | Comment from Anonymous |
| AdminRecord-015143 | AdminRecord-015143 | CFPB-2021-0015-0449 | 12/22/2021 | Comment from Rothe, Sharon |
| AdminRecord-015144 | AdminRecord-015145 | CFPB-2021-0015-0450 | 12/22/2021 | Comment from Westgate, Michael |
| AdminRecord-015146 | AdminRecord-015146 | CFPB-2021-0015-0451 | 12/22/2021 | Comment from Van Praag, Jane |
| AdminRecord-015147 | AdminRecord-015149 | CFPB-2021-0015-0452 | 12/22/2021 | Comment from Westgate, Michael |
| AdminRecord-015150 | AdminRecord-015150 | CFPB-2021-0015-0453 | 12/22/2021 | Comment from Hill, Archibald |
| AdminRecord-015151 | AdminRecord-015154 | CFPB-2021-0015-0454 | 12/21/2021 | Comment submitted by Thomas Kennedy |
| AdminRecord-015155 | AdminRecord-015157 | CFPB-2021-0015-0455 | 12/22/2021 | Comment from Picchetti, Gloria |

| | | | | |
|---|---|---|---|---|
| AdminRecord-015158 | AdminRecord-015158 | CFPB-2021-0015-0456 | 12/22/2021 | Comment from OROURKE, KEVIN |
| AdminRecord-015159 | AdminRecord-015160 | CFPB-2021-0015-0457 | 12/22/2021 | Comment from Ayers, Mark |
| AdminRecord-015161 | AdminRecord-015163 | CFPB-2021-0015-0458 | 12/22/2021 | Comment from McClurg, Daviann |
| AdminRecord-015164 | AdminRecord-015166 | CFPB-2021-0015-0459 | 12/22/2021 | Comment from Lee, Hyun |
| AdminRecord-015167 | AdminRecord-015168 | CFPB-2021-0015-0460 | 12/22/2021 | Comment from Miller, Dean |
| AdminRecord-015169 | AdminRecord-015170 | CFPB-2021-0015-0461 | 12/22/2021 | Comment from Beatty, Jerry |
| AdminRecord-015171 | AdminRecord-015172 | CFPB-2021-0015-0462 | 12/22/2021 | Comment from Trautman, David |
| AdminRecord-015173 | AdminRecord-015174 | CFPB-2021-0015-0463 | 12/22/2021 | Comment from Cassanos, Pete |
| AdminRecord-015175 | AdminRecord-015176 | CFPB-2021-0015-0464 | 12/22/2021 | Comment from Schnipke, Norman |
| AdminRecord-015177 | AdminRecord-015179 | CFPB-2021-0015-0465 | 12/22/2021 | Comment from National Association of Government Guaranteed Lenders |
| AdminRecord-015180 | AdminRecord-015184 | CFPB-2021-0015-0466 | 12/23/2021 | Comment submitted by Jim Mortimer |
| AdminRecord-015185 | AdminRecord-015206 | CFPB-2021-0015-0467 | 12/23/2021 | Comment submitted by Bill Hulse |
| AdminRecord-015207 | AdminRecord-015211 | CFPB-2021-0015-0468 | 12/22/2021 | Comment submitted by Tamara Portell |
| AdminRecord-015212 | AdminRecord-015215 | CFPB-2021-0015-0469 | 12/22/2021 | Comment submitted by Karen Ladany |
| AdminRecord-015216 | AdminRecord-015217 | CFPB-2021-0015-0470 | 12/9/2021 | Comment submitted by Mel Bolton |
| AdminRecord-015218 | AdminRecord-015219 | CFPB-2021-0015-0471 | 12/9/2021 | Comment submitted by Andrew Adams |
| AdminRecord-015220 | AdminRecord-015221 | CFPB-2021-0015-0472 | 12/9/2021 | Comment submitted by Jodie Lindberg |
| AdminRecord-015222 | AdminRecord-015223 | CFPB-2021-0015-0473 | 12/9/2021 | Comment submitted by Diana Vader |
| AdminRecord-015224 | AdminRecord-015225 | CFPB-2021-0015-0474 | 12/9/2021 | Comment submitted by Robert Sutter |
| AdminRecord-015226 | AdminRecord-015227 | CFPB-2021-0015-0475 | 12/9/2021 | Comment submitted by Dana Gutierrez |
| AdminRecord-015228 | AdminRecord-015229 | CFPB-2021-0015-0476 | 12/9/2021 | Comment submitted by Philip Buscemi |
| AdminRecord-015230 | AdminRecord-015231 | CFPB-2021-0015-0477 | 12/9/2021 | Comment submitted by Sharmilla Patil |

| AdminRecord-015232 | AdminRecord-015233 | CFPB-2021-0015-0478 | 12/9/2021 | Comment submitted by Sharah King |
|---|---|---|---|---|
| AdminRecord-015234 | AdminRecord-015235 | CFPB-2021-0015-0479 | 12/9/2021 | Comment submitted by Tara Contie |
| AdminRecord-015236 | AdminRecord-015237 | CFPB-2021-0015-0480 | 12/9/2021 | Comment submitted by Christy OConnell |
| AdminRecord-015238 | AdminRecord-015239 | CFPB-2021-0015-0481 | 12/9/2021 | Comment submitted by Cheryl Wright |
| AdminRecord-015240 | AdminRecord-015241 | CFPB-2021-0015-0482 | 12/9/2021 | Comment submitted by Vanetta Dunlap |
| AdminRecord-015242 | AdminRecord-015243 | CFPB-2021-0015-0483 | 12/9/2021 | Comment submitted by Monica Holmes |
| AdminRecord-015244 | AdminRecord-015245 | CFPB-2021-0015-0484 | 12/9/2021 | Comment submitted by Richard Melville |
| AdminRecord-015246 | AdminRecord-015247 | CFPB-2021-0015-0485 | 12/9/2021 | Comment submitted by Bill Wittig |
| AdminRecord-015248 | AdminRecord-015249 | CFPB-2021-0015-0486 | 12/9/2021 | Comment submitted by Peter Babbidge |
| AdminRecord-015250 | AdminRecord-015251 | CFPB-2021-0015-0487 | 12/9/2021 | Comment submitted by Sonia Carrasco |
| AdminRecord-015252 | AdminRecord-015253 | CFPB-2021-0015-0488 | 12/9/2021 | Comment submitted by Laura Auxter |
| AdminRecord-015254 | AdminRecord-015255 | CFPB-2021-0015-0489 | 12/9/2021 | Comment submitted by Denice Fernandez |
| AdminRecord-015256 | AdminRecord-015257 | CFPB-2021-0015-0490 | 12/9/2021 | Comment submitted by Karen Bepler |
| AdminRecord-015258 | AdminRecord-015259 | CFPB-2021-0015-0491 | 12/9/2021 | Comment submitted by Joanne Smith |
| AdminRecord-015260 | AdminRecord-015261 | CFPB-2021-0015-0492 | 12/9/2021 | Comment submitted by Jackie Sanchez |
| AdminRecord-015262 | AdminRecord-015263 | CFPB-2021-0015-0493 | 12/9/2021 | Comment submitted by Gordon Clegg |
| AdminRecord-015264 | AdminRecord-015265 | CFPB-2021-0015-0494 | 12/9/2021 | Comment submitted by Joy Yumi |
| AdminRecord-015266 | AdminRecord-015267 | CFPB-2021-0015-0495 | 12/9/2021 | Comment submitted by Yagnesh Shah |
| AdminRecord-015268 | AdminRecord-015269 | CFPB-2021-0015-0496 | 12/9/2021 | Comment submitted by Taylor Vitztum |
| AdminRecord-015270 | AdminRecord-015271 | CFPB-2021-0015-0497 | 12/9/2021 | Comment submitted by Allison Gardiner |
| AdminRecord-015272 | AdminRecord-015273 | CFPB-2021-0015-0498 | 12/9/2021 | Comment submitted by Charles Wieland |
| AdminRecord-015274 | AdminRecord-015275 | CFPB-2021-0015-0499 | 12/9/2021 | Comment submitted byTamara Thebert |
| AdminRecord-015276 | AdminRecord-015277 | CFPB-2021-0015-0500 | 12/9/2021 | Comment submitted by Doerte Murray |

| AdminRecord-015278 | AdminRecord-015279 | CFPB-2021-0015-0501 | 12/9/2021 | Comment submitted by Odis Ross |
|---|---|---|---|---|
| AdminRecord-015280 | AdminRecord-015281 | CFPB-2021-0015-0502 | 12/9/2021 | Comment submitted by Erin Moreci |
| AdminRecord-015282 | AdminRecord-015283 | CFPB-2021-0015-0503 | 12/9/2021 | Comment submitted by Trudy Chastain |
| AdminRecord-015284 | AdminRecord-015285 | CFPB-2021-0015-0504 | 12/9/2021 | Comment submitted by Denis Walton |
| AdminRecord-015286 | AdminRecord-015287 | CFPB-2021-0015-0505 | 12/9/2021 | Comment submitted by Gerasimos Christoforatos |
| AdminRecord-015288 | AdminRecord-015289 | CFPB-2021-0015-0506 | 12/9/2021 | Comment submitted by Gary Toll |
| AdminRecord-015290 | AdminRecord-015291 | CFPB-2021-0015-0507 | 12/9/2021 | Comment submitted by Rick Jarrar |
| AdminRecord-015292 | AdminRecord-015293 | CFPB-2021-0015-0508 | 12/9/2021 | Comment submitted by Dennis Kammerer |
| AdminRecord-015294 | AdminRecord-015295 | CFPB-2021-0015-0509 | 12/9/2021 | Comment submitted by David Kohls |
| AdminRecord-015296 | AdminRecord-015297 | CFPB-2021-0015-0510 | 12/9/2021 | Comment submitted by Sonya Rocco |
| AdminRecord-015298 | AdminRecord-015299 | CFPB-2021-0015-0511 | 12/9/2021 | Comment submitted by Jesse Casey |
| AdminRecord-015300 | AdminRecord-015301 | CFPB-2021-0015-0512 | 12/9/2021 | Comment submitted by Joshua Reams |
| AdminRecord-015302 | AdminRecord-015303 | CFPB-2021-0015-0513 | 12/9/2021 | Comment submitted by Vuba Lam |
| AdminRecord-015304 | AdminRecord-015306 | CFPB-2021-0015-0514 | 12/9/2021 | Comment submitted by Daniel Lucchesi |
| AdminRecord-015307 | AdminRecord-015308 | CFPB-2021-0015-0515 | 12/9/2021 | Comment submitted by John De Vito |
| AdminRecord-015309 | AdminRecord-015310 | CFPB-2021-0015-0516 | 12/9/2021 | Comment submitted by Natalie Villagomez |
| AdminRecord-015311 | AdminRecord-015312 | CFPB-2021-0015-0517 | 12/9/2021 | Comment submitted by John Goodyear |
| AdminRecord-015313 | AdminRecord-015314 | CFPB-2021-0015-0518 | 12/9/2021 | Comment submitted by David Julian |
| AdminRecord-015315 | AdminRecord-015316 | CFPB-2021-0015-0519 | 12/9/2021 | Comment submitted by Frank Mintz |
| AdminRecord-015317 | AdminRecord-015318 | CFPB-2021-0015-0520 | 12/9/2021 | Comment submitted by Dawn Duncan |
| AdminRecord-015319 | AdminRecord-015320 | CFPB-2021-0015-0521 | 12/9/2021 | Comment submitted by Maribeth McNeeley |
| AdminRecord-015321 | AdminRecord-015322 | CFPB-2021-0015-0522 | 12/9/2021 | Comment submitted by Oleg Izyumin |

| | | | | |
|---|---|---|---|---|
| AdminRecord-015323 | AdminRecord-015324 | CFPB-2021-0015-0523 | 12/9/2021 | Comment submitted by Robin McGuire |
| AdminRecord-015325 | AdminRecord-015326 | CFPB-2021-0015-0524 | 12/9/2021 | Comment submitted by Michael Severin |
| AdminRecord-015327 | AdminRecord-015328 | CFPB-2021-0015-0525 | 12/9/2021 | Comment submitted by Erik Armstrong |
| AdminRecord-015329 | AdminRecord-015330 | CFPB-2021-0015-0526 | 12/9/2021 | Comment submitted by Chris Simmons |
| AdminRecord-015331 | AdminRecord-015332 | CFPB-2021-0015-0527 | 12/9/2021 | Comment submitted by Joanna Magee |
| AdminRecord-015333 | AdminRecord-015334 | CFPB-2021-0015-0528 | 12/9/2021 | Comment submitted by Amy Phillips |
| AdminRecord-015335 | AdminRecord-015336 | CFPB-2021-0015-0529 | 12/9/2021 | Comment submitted by Danelle Snell |
| AdminRecord-015337 | AdminRecord-015338 | CFPB-2021-0015-0530 | 12/9/2021 | Comment submitted by Jason Lindke |
| AdminRecord-015339 | AdminRecord-015340 | CFPB-2021-0015-0531 | 12/9/2021 | Comment submitted by Eddy Caldera |
| AdminRecord-015341 | AdminRecord-015342 | CFPB-2021-0015-0532 | 12/9/2021 | Comment submitted by Daniel Willits |
| AdminRecord-015343 | AdminRecord-015344 | CFPB-2021-0015-0533 | 12/9/2021 | Comment submitted by Jacob Chavarria |
| AdminRecord-015345 | AdminRecord-015346 | CFPB-2021-0015-0534 | 12/9/2021 | Comment submitted by David Weng |
| AdminRecord-015347 | AdminRecord-015348 | CFPB-2021-0015-0535 | 12/9/2021 | Comment submitted by Karen Weber |
| AdminRecord-015349 | AdminRecord-015350 | CFPB-2021-0015-0536 | 12/9/2021 | Comment submitted by Janice Lee |
| AdminRecord-015351 | AdminRecord-015352 | CFPB-2021-0015-0537 | 12/9/2021 | Comment submitted by Johanna Fassbender |
| AdminRecord-015353 | AdminRecord-015354 | CFPB-2021-0015-0538 | 12/9/2021 | Comment submitted by Roger Lambert |
| AdminRecord-015355 | AdminRecord-015356 | CFPB-2021-0015-0539 | 12/9/2021 | Comment submitted by D Scott Bechtel |
| AdminRecord-015357 | AdminRecord-015358 | CFPB-2021-0015-0540 | 12/9/2021 | Comment submitted by John Radolec |
| AdminRecord-015359 | AdminRecord-015361 | CFPB-2021-0015-0541 | 12/22/2021 | Comment from Parrish, George |
| AdminRecord-015362 | AdminRecord-015364 | CFPB-2021-0015-0542 | 12/22/2021 | Comment from Gibson, Jody |
| AdminRecord-015365 | AdminRecord-015367 | CFPB-2021-0015-0543 | 12/22/2021 | Comment from Lettieri, Tamah |
| AdminRecord-015368 | AdminRecord-015368 | CFPB-2021-0015-0544 | 12/22/2021 | Comment from Walsh, Kevin |

| | | | | |
|---|---|---|---|---|
| AdminRecord-015369 | AdminRecord-015370 | CFPB-2021-0015-0545 | 12/23/2021 | Comment from root, stacy |
| AdminRecord-015371 | AdminRecord-015372 | CFPB-2021-0015-0546 | 12/23/2021 | Comment from geary, jeffrey |
| AdminRecord-015373 | AdminRecord-015374 | CFPB-2021-0015-0547 | 12/23/2021 | Comment from Rufer, Christina |
| AdminRecord-015375 | AdminRecord-015376 | CFPB-2021-0015-0548 | 12/23/2021 | Comment from Stacy, Melinda |
| AdminRecord-015377 | AdminRecord-015378 | CFPB-2021-0015-0549 | 12/23/2021 | Comment from Olney, Chris |
| AdminRecord-015379 | AdminRecord-015380 | CFPB-2021-0015-0550 | 12/23/2021 | Comment from Orman, Pamela |
| AdminRecord-015381 | AdminRecord-015382 | CFPB-2021-0015-0551 | 12/23/2021 | Comment from Siesel, Karalee |
| AdminRecord-015383 | AdminRecord-015384 | CFPB-2021-0015-0552 | 12/23/2021 | Comment from Fullen, Darlene |
| AdminRecord-015385 | AdminRecord-015386 | CFPB-2021-0015-0553 | 12/23/2021 | Comment from Deer, James |
| AdminRecord-015387 | AdminRecord-015389 | CFPB-2021-0015-0554 | 12/23/2021 | Comment from Fidelity Bank & Trust |
| AdminRecord-015390 | AdminRecord-015392 | CFPB-2021-0015-0555 | 12/23/2021 | Comment from Kohler Credit Union |
| AdminRecord-015393 | AdminRecord-015394 | CFPB-2021-0015-0556 | 12/23/2021 | Comment from Taylor, Andrea |
| AdminRecord-015395 | AdminRecord-015396 | CFPB-2021-0015-0557 | 12/23/2021 | Comment from National Association of Development Companies (NADCO) |
| AdminRecord-015397 | AdminRecord-015406 | CFPB-2021-0015-0558 | 12/22/2021 | Comment submitted by Bob Krause |
| AdminRecord-015407 | AdminRecord-015411 | CFPB-2021-0015-0559 | 12/23/2021 | Comment submitted by Jeff Bonnett |
| AdminRecord-015412 | AdminRecord-015412 | CFPB-2021-0015-0560 | 12/23/2021 | Comment from Anonymous |
| AdminRecord-015413 | AdminRecord-015414 | CFPB-2021-0015-0561 | 12/23/2021 | Comment from Muncey, Bonnie |
| AdminRecord-015415 | AdminRecord-015416 | CFPB-2021-0015-0562 | 12/23/2021 | Comment from Giesige, Denise |
| AdminRecord-015417 | AdminRecord-015418 | CFPB-2021-0015-0563 | 12/23/2021 | Comment from Baker, Marcy |
| AdminRecord-015419 | AdminRecord-015421 | CFPB-2021-0015-0564 | 12/23/2021 | Comment from Ammann, Dennis |
| AdminRecord-015422 | AdminRecord-015424 | CFPB-2021-0015-0565 | 12/23/2021 | Comment from Lenchner, Nicholas |
| AdminRecord-015425 | AdminRecord-015426 | CFPB-2021-0015-0566 | 12/24/2021 | Comment from Hutchinson, Ralph |

48

| AdminRecord-015427 | AdminRecord-015429 | CFPB-2021-0015-0567 | 12/24/2021 | Comment from Hesser, Mark |
|---|---|---|---|---|
| AdminRecord-015430 | AdminRecord-015432 | CFPB-2021-0015-0568 | 12/24/2021 | Comment from Hesser, Mark |
| AdminRecord-015433 | AdminRecord-015434 | CFPB-2021-0015-0569 | 12/24/2021 | Comment from Webster, Jeremy |
| AdminRecord-015435 | AdminRecord-015437 | CFPB-2021-0015-0570 | 12/24/2021 | Comment from CME Federal Credit Union |
| AdminRecord-015438 | AdminRecord-015439 | CFPB-2021-0015-0571 | 12/24/2021 | Comment from Mischler, Melanie |
| AdminRecord-015440 | AdminRecord-015443 | CFPB-2021-0015-0572 | 12/24/2021 | Comment from The Bank of Southside Virginia |
| AdminRecord-015444 | AdminRecord-015445 | CFPB-2021-0015-0573 | 12/27/2021 | Comment from Reigelsberger, Kim |
| AdminRecord-015446 | AdminRecord-015449 | CFPB-2021-0015-0574 | 12/27/2021 | Comment from Kansas Bankers Association |
| AdminRecord-015450 | AdminRecord-015451 | CFPB-2021-0015-0575 | 12/27/2021 | Comment from Royston, Marilyn |
| AdminRecord-015452 | AdminRecord-015452 | CFPB-2021-0015-0576 | 12/27/2021 | Comment from Pesanka, Philip |
| AdminRecord-015453 | AdminRecord-015454 | CFPB-2021-0015-0577 | 12/27/2021 | Comment from Davis, Morgan |
| AdminRecord-015455 | AdminRecord-015456 | CFPB-2021-0015-0578 | 12/27/2021 | Comment from Anonymous |
| AdminRecord-015457 | AdminRecord-015458 | CFPB-2021-0015-0579 | 12/27/2021 | Comment from Anonymous |
| AdminRecord-015459 | AdminRecord-015460 | CFPB-2021-0015-0580 | 12/27/2021 | Comment from Anonymous |
| AdminRecord-015461 | AdminRecord-015461 | CFPB-2021-0015-0581 | 12/27/2021 | Comment from Hello Beautiful Inc. |
| AdminRecord-015462 | AdminRecord-015463 | CFPB-2021-0015-0582 | 12/27/2021 | Comment from Leininger, Edward |
| AdminRecord-015464 | AdminRecord-015466 | CFPB-2021-0015-0583 | 12/28/2021 | Comment from HigherSelf Lifestyle |
| AdminRecord-015467 | AdminRecord-015469 | CFPB-2021-0015-0584 | 12/28/2021 | Comment from A.M. Consulting |
| AdminRecord-015470 | AdminRecord-015472 | CFPB-2021-0015-0585 | 12/28/2021 | Comment from Spark House |
| AdminRecord-015473 | AdminRecord-015475 | CFPB-2021-0015-0586 | 12/28/2021 | Comment from Mr. Fixit Fast LLC |
| AdminRecord-015476 | AdminRecord-015477 | CFPB-2021-0015-0587 | 12/1/2021 | Comment submitted by Bryan Smith |
| AdminRecord-015478 | AdminRecord-015479 | CFPB-2021-0015-0588 | 12/1/2021 | Comment submitted by Anna Beglaryan |

| AdminRecord-015480 | AdminRecord-015481 | CFPB-2021-0015-0589 | 12/1/2021 | Comment submitted by Armand Parvazi |
|---|---|---|---|---|
| AdminRecord-015482 | AdminRecord-015483 | CFPB-2021-0015-0590 | 12/1/2021 | Comment submitted by BreAnna Grissom |
| AdminRecord-015484 | AdminRecord-015485 | CFPB-2021-0015-0591 | 12/1/2021 | Comment submitted by Chad Ervin |
| AdminRecord-015486 | AdminRecord-015487 | CFPB-2021-0015-0592 | 12/1/2021 | Comment submitted by Andy Wells |
| AdminRecord-015488 | AdminRecord-015489 | CFPB-2021-0015-0593 | 12/1/2021 | Comment submitted by Blake Jenkins |
| AdminRecord-015490 | AdminRecord-015491 | CFPB-2021-0015-0594 | 12/1/2021 | Comment submitted by Anna Jarvis |
| AdminRecord-015492 | AdminRecord-015493 | CFPB-2021-0015-0595 | 12/1/2021 | Comment submitted by Jason Weckoski |
| AdminRecord-015494 | AdminRecord-015495 | CFPB-2021-0015-0596 | 12/1/2021 | Comment submitted by David Warren |
| AdminRecord-015496 | AdminRecord-015497 | CFPB-2021-0015-0597 | 12/1/2021 | Comment submitted by Duane Stacklin |
| AdminRecord-015498 | AdminRecord-015499 | CFPB-2021-0015-0598 | 12/1/2021 | Comment submitted by Eric Brotherson |
| AdminRecord-015500 | AdminRecord-015501 | CFPB-2021-0015-0599 | 12/1/2021 | Comment submitted by David Brokate |
| AdminRecord-015502 | AdminRecord-015503 | CFPB-2021-0015-0600 | 12/1/2021 | Comment submitted by Jason Lindstrom |
| AdminRecord-015504 | AdminRecord-015505 | CFPB-2021-0015-0601 | 12/1/2021 | Comment submitted by Holly Coalter |
| AdminRecord-015506 | AdminRecord-015507 | CFPB-2021-0015-0602 | 12/1/2021 | Comment submitted by Christine Lindsey |
| AdminRecord-015508 | AdminRecord-015509 | CFPB-2021-0015-0603 | 12/1/2021 | Comment submitted by John Harwell |
| AdminRecord-015510 | AdminRecord-015511 | CFPB-2021-0015-0604 | 12/1/2021 | Comment submitted by Dan McCullough |
| AdminRecord-015512 | AdminRecord-015513 | CFPB-2021-0015-0605 | 12/1/2021 | Comment submitted by Jeff Baker |
| AdminRecord-015514 | AdminRecord-015515 | CFPB-2021-0015-0606 | 12/1/2021 | Comment submitted by Jennifer Akes |
| AdminRecord-015516 | AdminRecord-015517 | CFPB-2021-0015-0607 | 12/1/2021 | Comment submitted by Clinton Holthaus |
| AdminRecord-015518 | AdminRecord-015519 | CFPB-2021-0015-0608 | 12/1/2021 | Comment submitted by Kate Montagna |
| AdminRecord-015520 | AdminRecord-015521 | CFPB-2021-0015-0609 | 12/1/2021 | Comment submitted by Molly Muschong |
| AdminRecord-015522 | AdminRecord-015523 | CFPB-2021-0015-0610 | 12/1/2021 | Comment submitted by Nicole Krom |
| AdminRecord-015524 | AdminRecord-015525 | CFPB-2021-0015-0611 | 12/1/2021 | Comment submitted by Floyd Busby |

| AdminRecord-015526 | AdminRecord-015527 | CFPB-2021-0015-0612 | 12/1/2021 | Comment submitted by Kayla Lynn |
| AdminRecord-015528 | AdminRecord-015529 | CFPB-2021-0015-0613 | 12/1/2021 | Comment submitted by James Wynn |
| AdminRecord-015530 | AdminRecord-015531 | CFPB-2021-0015-0614 | 12/1/2021 | Comment submitted by Raymond Sargent |
| AdminRecord-015532 | AdminRecord-015533 | CFPB-2021-0015-0615 | 12/1/2021 | Comment submitted by Mike Hudson |
| AdminRecord-015534 | AdminRecord-015535 | CFPB-2021-0015-0616 | 12/1/2021 | Comment submitted by Stephanie Newbert |
| AdminRecord-015536 | AdminRecord-015537 | CFPB-2021-0015-0617 | 12/1/2021 | Comment submitted by Corey Winter |
| AdminRecord-015538 | AdminRecord-015539 | CFPB-2021-0015-0618 | 12/1/2021 | Comment submitted by Tabatha Bublitz |
| AdminRecord-015540 | AdminRecord-015541 | CFPB-2021-0015-0619 | 12/1/2021 | Comment submitted by Douglas La Tour |
| AdminRecord-015542 | AdminRecord-015543 | CFPB-2021-0015-0620 | 12/1/2021 | Comment submitted by Kevin Snell |
| AdminRecord-015544 | AdminRecord-015545 | CFPB-2021-0015-0621 | 12/1/2021 | Comment submitted by Rodney Reed |
| AdminRecord-015546 | AdminRecord-015547 | CFPB-2021-0015-0622 | 12/1/2021 | Comment submitted by Steve Hazan |
| AdminRecord-015548 | AdminRecord-015549 | CFPB-2021-0015-0623 | 12/1/2021 | Comment submitted by Jennifer Rathke |
| AdminRecord-015550 | AdminRecord-015551 | CFPB-2021-0015-0624 | 12/1/2021 | Comment submitted by Jill Simmons |
| AdminRecord-015552 | AdminRecord-015553 | CFPB-2021-0015-0625 | 12/1/2021 | Comment submitted by Jere Shaw |
| AdminRecord-015554 | AdminRecord-015555 | CFPB-2021-0015-0626 | 12/1/2021 | Comment submitted by David Hullet |
| AdminRecord-015556 | AdminRecord-015557 | CFPB-2021-0015-0627 | 12/1/2021 | Comment submitted by Pete Kirchhof |
| AdminRecord-015558 | AdminRecord-015559 | CFPB-2021-0015-0628 | 12/1/2021 | Comment submitted by Delores Edie |
| AdminRecord-015560 | AdminRecord-015561 | CFPB-2021-0015-0629 | 12/1/2021 | Comment submitted by Chris Brewer |
| AdminRecord-015562 | AdminRecord-015563 | CFPB-2021-0015-0630 | 12/1/2021 | Comment submitted by Lori True |
| AdminRecord-015564 | AdminRecord-015565 | CFPB-2021-0015-0631 | 12/1/2021 | Comment submitted by Jonathan Hebrank |
| AdminRecord-015566 | AdminRecord-015567 | CFPB-2021-0015-0632 | 12/1/2021 | Comment submitted by Ryan Sullivan |
| AdminRecord-015568 | AdminRecord-015569 | CFPB-2021-0015-0633 | 12/1/2021 | Comment submitted by John Otteson |
| AdminRecord-015570 | AdminRecord-015571 | CFPB-2021-0015-0634 | 12/1/2021 | Comment submitted by Sylvia Alaniz |

| AdminRecord-015572 | AdminRecord-015573 | CFPB-2021-0015-0635 | 12/1/2021 | Comment submitted by Richard Folse |
| AdminRecord-015574 | AdminRecord-015575 | CFPB-2021-0015-0636 | 12/1/2021 | Comment submitted by John Gerke |
| AdminRecord-015576 | AdminRecord-015577 | CFPB-2021-0015-0637 | 12/1/2021 | Comment submitted by Rosa Esquivel |
| AdminRecord-015578 | AdminRecord-015579 | CFPB-2021-0015-0638 | 12/1/2021 | Comment submitted by Ronelle Mehlhoff |
| AdminRecord-015580 | AdminRecord-015581 | CFPB-2021-0015-0639 | 12/1/2021 | Comment submitted by Neil Ling |
| AdminRecord-015582 | AdminRecord-015583 | CFPB-2021-0015-0640 | 12/1/2021 | Comment submitted by Drew Wright |
| AdminRecord-015584 | AdminRecord-015585 | CFPB-2021-0015-0641 | 12/1/2021 | Comment submitted by Michael Mallow |
| AdminRecord-015586 | AdminRecord-015587 | CFPB-2021-0015-0642 | 12/1/2021 | Comment submitted by Luci Sherard |
| AdminRecord-015588 | AdminRecord-015589 | CFPB-2021-0015-0643 | 12/1/2021 | Comment submitted by Scott Weaver |
| AdminRecord-015590 | AdminRecord-015591 | CFPB-2021-0015-0644 | 12/1/2021 | Comment submitted by Timothy Barthel |
| AdminRecord-015592 | AdminRecord-015593 | CFPB-2021-0015-0645 | 12/1/2021 | Comment submitted by Heather Karns |
| AdminRecord-015594 | AdminRecord-015595 | CFPB-2021-0015-0646 | 12/1/2021 | Comment submitted by Phillip Sullivan |
| AdminRecord-015596 | AdminRecord-015597 | CFPB-2021-0015-0647 | 12/1/2021 | Comment submitted by Doug Ferraro |
| AdminRecord-015598 | AdminRecord-015599 | CFPB-2021-0015-0648 | 12/1/2021 | Comment submitted by James Richardson |
| AdminRecord-015600 | AdminRecord-015601 | CFPB-2021-0015-0649 | 12/1/2021 | Comment submitted by Lori Katz |
| AdminRecord-015602 | AdminRecord-015603 | CFPB-2021-0015-0650 | 12/1/2021 | Comment submitted by Dale Skinner |
| AdminRecord-015604 | AdminRecord-015605 | CFPB-2021-0015-0651 | 12/1/2021 | Comment submitted by James Legare |
| AdminRecord-015606 | AdminRecord-015607 | CFPB-2021-0015-0652 | 12/1/2021 | Comment submitted by Megan Herman |
| AdminRecord-015608 | AdminRecord-015609 | CFPB-2021-0015-0653 | 12/1/2021 | Comment submitted by Jenifer Andrus |
| AdminRecord-015610 | AdminRecord-015611 | CFPB-2021-0015-0654 | 12/1/2021 | Comment submitted by Denis Knox |
| AdminRecord-015612 | AdminRecord-015613 | CFPB-2021-0015-0655 | 12/1/2021 | Comment submitted by Lynda Carlson |
| AdminRecord-015614 | AdminRecord-015615 | CFPB-2021-0015-0656 | 12/1/2021 | Comment submitted by Kelly Ann Jones |
| AdminRecord-015616 | AdminRecord-015617 | CFPB-2021-0015-0657 | 12/1/2021 | Comment submitted by Mark Hodges |

| AdminRecord-015618 | AdminRecord-015619 | CFPB-2021-0015-0658 | 12/1/2021 | Comment submitted by Lee Tillery II |
| AdminRecord-015620 | AdminRecord-015623 | CFPB-2021-0015-0659 | 12/28/2021 | Comment from Frandsen Bank & Trust |
| AdminRecord-015624 | AdminRecord-015625 | CFPB-2021-0015-0660 | 12/28/2021 | Comment from Glas, Gail |
| AdminRecord-015626 | AdminRecord-015629 | CFPB-2021-0015-0661 | 12/28/2021 | Comment from Phillippi, Melissa |
| AdminRecord-015630 | AdminRecord-015639 | CFPB-2021-0015-0662 | 12/24/2021 | Comment submitted by Jacque Eberhart |
| AdminRecord-015640 | AdminRecord-015649 | CFPB-2021-0015-0663 | 12/24/2021 | Comment submitted by Jacque Eberhart |
| AdminRecord-015650 | AdminRecord-015657 | CFPB-2021-0015-0664 | 12/27/2021 | Comment submitted by Kelly Goulart |
| AdminRecord-015658 | AdminRecord-015666 | CFPB-2021-0015-0665 | 12/27/2021 | Comment submitted by Christina J. Grigorian |
| AdminRecord-015667 | AdminRecord-015669 | CFPB-2021-0015-0666 | 12/27/2021 | Comment submitted by Kyle Pudome |
| AdminRecord-015670 | AdminRecord-015673 | CFPB-2021-0015-0667 | 12/28/2021 | Comment from Lindeman, Jason |
| AdminRecord-015674 | AdminRecord-015675 | CFPB-2021-0015-0668 | 12/29/2021 | Comment from Eller, Lars |
| AdminRecord-015676 | AdminRecord-015677 | CFPB-2021-0015-0669 | 12/29/2021 | Comment from Rodemich, Justin |
| AdminRecord-015678 | AdminRecord-015680 | CFPB-2021-0015-0670 | 12/29/2021 | Comment from Sellars, Marty |
| AdminRecord-015681 | AdminRecord-015683 | CFPB-2021-0015-0671 | 12/29/2021 | Comment from Mennel-Bell, Mari |
| AdminRecord-015684 | AdminRecord-015685 | CFPB-2021-0015-0672 | 12/29/2021 | Comment from Big Apple Bites Back |
| AdminRecord-015686 | AdminRecord-015695 | CFPB-2021-0015-0673 | 12/28/2021 | Comment submitted by Wendi Meinders |
| AdminRecord-015696 | AdminRecord-015698 | CFPB-2021-0015-0674 | 12/29/2021 | Comment from Rottmayer, Thomas |
| AdminRecord-015699 | AdminRecord-015701 | CFPB-2021-0015-0675 | 12/29/2021 | Comment from Expanding Black Business Credit |
| AdminRecord-015702 | AdminRecord-015702 | CFPB-2021-0015-0676 | 12/29/2021 | Comment from Woman owned business |
| AdminRecord-015703 | AdminRecord-015707 | CFPB-2021-0015-0677 | 12/29/2021 | Comment from Housing Oregon |
| AdminRecord-015708 | AdminRecord-015710 | CFPB-2021-0015-0678 | 12/29/2021 | Comment from Reliabank Dakota |

| AdminRecord-015711 | AdminRecord-015712 | CFPB-2021-0015-0679 | 12/11/2021 | Comment submitted by Ronald Cerceo |
| AdminRecord-015713 | AdminRecord-015714 | CFPB-2021-0015-0680 | 12/11/2021 | Comment submitted by Sandra Aellos |
| AdminRecord-015715 | AdminRecord-015716 | CFPB-2021-0015-0681 | 12/11/2021 | Comment submitted by Diane Dovholuk |
| AdminRecord-015717 | AdminRecord-015718 | CFPB-2021-0015-0682 | 12/11/2021 | Comment submitted by Joy Anne Hodge |
| AdminRecord-015719 | AdminRecord-015720 | CFPB-2021-0015-0683 | 12/11/2021 | Comment submitted by Marquita Tosen |
| AdminRecord-015721 | AdminRecord-015722 | CFPB-2021-0015-0684 | 12/12/2021 | Comment submitted by Kristen Mcdaniel |
| AdminRecord-015723 | AdminRecord-015724 | CFPB-2021-0015-0685 | 12/12/2021 | Comment submitted by Manuel Paredez |
| AdminRecord-015725 | AdminRecord-015726 | CFPB-2021-0015-0686 | 12/12/2021 | Comment submitted by Candice Ward |
| AdminRecord-015727 | AdminRecord-015728 | CFPB-2021-0015-0687 | 12/13/2021 | Comment submitted by Al Cisneros |
| AdminRecord-015729 | AdminRecord-015730 | CFPB-2021-0015-0688 | 12/13/2021 | Comment submitted by Eric Stoll |
| AdminRecord-015731 | AdminRecord-015732 | CFPB-2021-0015-0689 | 12/13/2021 | Comment submitted by Angela Kusnerick |
| AdminRecord-015733 | AdminRecord-015734 | CFPB-2021-0015-0690 | 12/13/2021 | Comment submitted by Kabir Laiwalla |
| AdminRecord-015735 | AdminRecord-015736 | CFPB-2021-0015-0691 | 12/13/2021 | Comment submitted by Marie Peet |
| AdminRecord-015737 | AdminRecord-015738 | CFPB-2021-0015-0692 | 12/13/2021 | Comment submitted by Andrea Good |
| AdminRecord-015739 | AdminRecord-015740 | CFPB-2021-0015-0693 | 12/13/2021 | Comment submitted by Karen Heaney |
| AdminRecord-015741 | AdminRecord-015742 | CFPB-2021-0015-0694 | 12/13/2021 | Comment submitted by Rupert Reyneke |
| AdminRecord-015743 | AdminRecord-015744 | CFPB-2021-0015-0695 | 12/13/2021 | Comment submitted by Susan Newton |
| AdminRecord-015745 | AdminRecord-015746 | CFPB-2021-0015-0696 | 12/13/2021 | Comment submitted Chris Goebel |
| AdminRecord-015747 | AdminRecord-015748 | CFPB-2021-0015-0697 | 12/13/2021 | Comment submitted by Suzanne Weinstein |
| AdminRecord-015749 | AdminRecord-015750 | CFPB-2021-0015-0698 | 12/13/2021 | Comment submitted by Ken Moser |
| AdminRecord-015751 | AdminRecord-015752 | CFPB-2021-0015-0699 | 12/13/2021 | Comment submitted by Lee Powell, Jr |
| AdminRecord-015753 | AdminRecord-015754 | CFPB-2021-0015-0700 | 12/14/2021 | Comment submitted by Joseph Amrine |
| AdminRecord-015755 | AdminRecord-015756 | CFPB-2021-0015-0701 | 12/14/2021 | Comment submitted by Glenn Welch |

| AdminRecord-015757 | AdminRecord-015758 | CFPB-2021-0015-0702 | 12/14/2021 | Comment submitted by Angelique Coats |
|---|---|---|---|---|
| AdminRecord-015759 | AdminRecord-015760 | CFPB-2021-0015-0703 | 12/14/2021 | Comment submitted by Nothaniel Cobb |
| AdminRecord-015761 | AdminRecord-015762 | CFPB-2021-0015-0704 | 12/14/2021 | Comment submitted by Cari Huthmacher |
| AdminRecord-015763 | AdminRecord-015764 | CFPB-2021-0015-0705 | 12/14/2021 | Comment submitted by Heather Luciani |
| AdminRecord-015765 | AdminRecord-015766 | CFPB-2021-0015-0706 | 12/14/2021 | Comment submitted by Mary McGrew |
| AdminRecord-015767 | AdminRecord-015768 | CFPB-2021-0015-0707 | 12/14/2021 | Comment submitted by Brian McCue |
| AdminRecord-015769 | AdminRecord-015770 | CFPB-2021-0015-0708 | 12/14/2021 | Comment submitted by Micheal OBrien |
| AdminRecord-015771 | AdminRecord-015772 | CFPB-2021-0015-0709 | 12/14/2021 | Comment submitted by Ruth Zembas |
| AdminRecord-015773 | AdminRecord-015774 | CFPB-2021-0015-0710 | 12/14/2021 | Comment submitted by Catherine Morey |
| AdminRecord-015775 | AdminRecord-015776 | CFPB-2021-0015-0711 | 12/14/2021 | Comment submitted by Gilbert Del Real |
| AdminRecord-015777 | AdminRecord-015778 | CFPB-2021-0015-0712 | 12/14/2021 | Comment submitted by Kevin Snell |
| AdminRecord-015779 | AdminRecord-015780 | CFPB-2021-0015-0713 | 12/14/2021 | Comment submitted by Stefanie Rupert |
| AdminRecord-015781 | AdminRecord-015782 | CFPB-2021-0015-0714 | 12/14/2021 | Comment submitted by Robin Bartolet |
| AdminRecord-015783 | AdminRecord-015784 | CFPB-2021-0015-0715 | 12/14/2021 | Comment submitted by Robert Logue III |
| AdminRecord-015785 | AdminRecord-015786 | CFPB-2021-0015-0716 | 12/14/2021 | Comment submitted by Lechelle Stringa |
| AdminRecord-015787 | AdminRecord-015788 | CFPB-2021-0015-0717 | 12/14/2021 | Comment submitted by James Collins |
| AdminRecord-015789 | AdminRecord-015793 | CFPB-2021-0015-0718 | 12/29/2021 | Comment from Peoples Bank |
| AdminRecord-015794 | AdminRecord-015797 | CFPB-2021-0015-0719 | 12/29/2021 | Comment from Houston, Marcus |
| AdminRecord-015798 | AdminRecord-015801 | CFPB-2021-0015-0720 | 12/29/2021 | Comment from Mile High Connects |
| AdminRecord-015802 | AdminRecord-015803 | CFPB-2021-0015-0721 | 12/15/2021 | Comment submitted by Tamara Burton |
| AdminRecord-015804 | AdminRecord-015805 | CFPB-2021-0015-0722 | 12/15/2021 | Comment submitted by Lora Chiem |
| AdminRecord-015806 | AdminRecord-015807 | CFPB-2021-0015-0723 | 12/15/2021 | Comment submitted by Jon Horner |

| AdminRecord-015808 | AdminRecord-015809 | CFPB-2021-0015-0724 | 12/29/2021 | Comment from Ledyard National Bank |
| AdminRecord-015810 | AdminRecord-015811 | CFPB-2021-0015-0725 | 12/16/2021 | Comment submitted by Steve Sawnstrom |
| AdminRecord-015812 | AdminRecord-015813 | CFPB-2021-0015-0726 | 12/16/2021 | Comment submitted by Randall David |
| AdminRecord-015814 | AdminRecord-015815 | CFPB-2021-0015-0727 | 12/16/2021 | Comment submitted by AH Sonnier |
| AdminRecord-015816 | AdminRecord-015817 | CFPB-2021-0015-0728 | 12/16/2021 | Comment submitted by Amanda Hudson |
| AdminRecord-015818 | AdminRecord-015819 | CFPB-2021-0015-0729 | 12/16/2021 | Comment submitted by Mark Volz |
| AdminRecord-015820 | AdminRecord-015821 | CFPB-2021-0015-0730 | 12/16/2021 | Comment submitted by Shay Santos |
| AdminRecord-015822 | AdminRecord-015823 | CFPB-2021-0015-0731 | 12/16/2021 | Comment submitted by Amber Laughlin |
| AdminRecord-015824 | AdminRecord-015825 | CFPB-2021-0015-0732 | 12/16/2021 | Comment submitted by Wilkes Hardin |
| AdminRecord-015826 | AdminRecord-015827 | CFPB-2021-0015-0733 | 12/16/2021 | Comment submitted by Anita Guy |
| AdminRecord-015828 | AdminRecord-015829 | CFPB-2021-0015-0734 | 12/16/2021 | Comment submitted by Ashlynn Chase |
| AdminRecord-015830 | AdminRecord-015831 | CFPB-2021-0015-0735 | 12/16/2021 | Comment submitted by Elliott Roger |
| AdminRecord-015832 | AdminRecord-015833 | CFPB-2021-0015-0736 | 12/16/2021 | Comment submitted by Deborah Brothers |
| AdminRecord-015834 | AdminRecord-015835 | CFPB-2021-0015-0737 | 12/16/2021 | Comment submitted by Cathy Hufstetler |
| AdminRecord-015836 | AdminRecord-015837 | CFPB-2021-0015-0738 | 12/16/2021 | Comment submitted by Diana Joe |
| AdminRecord-015838 | AdminRecord-015839 | CFPB-2021-0015-0739 | 12/16/2021 | Comment submitted by Joseph Wehner |
| AdminRecord-015840 | AdminRecord-015841 | CFPB-2021-0015-0740 | 12/16/2021 | Comment submitted by Gary Hayenga |
| AdminRecord-015842 | AdminRecord-015843 | CFPB-2021-0015-0741 | 12/16/2021 | Comment submitted by Elizabeth Osborne |
| AdminRecord-015844 | AdminRecord-015845 | CFPB-2021-0015-0742 | 12/16/2021 | Comment submitted by Carla Danielson |
| AdminRecord-015846 | AdminRecord-015847 | CFPB-2021-0015-0743 | 12/16/2021 | Comment submitted by Keith Mulrath |
| AdminRecord-015848 | AdminRecord-015849 | CFPB-2021-0015-0744 | 12/16/2021 | Comment submitted by Susan Vuong |
| AdminRecord-015850 | AdminRecord-015851 | CFPB-2021-0015-0745 | 12/16/2021 | Comment submitted by Kyle Manceaux |

| AdminRecord-015852 | AdminRecord-015853 | CFPB-2021-0015-0746 | 12/16/2021 | Comment submitted by Laura Crase |
| AdminRecord-015854 | AdminRecord-015855 | CFPB-2021-0015-0747 | 12/16/2021 | Comment submitted by Milton Balzer |
| AdminRecord-015856 | AdminRecord-015857 | CFPB-2021-0015-0748 | 12/16/2021 | Comment submited by Gary Vien |
| AdminRecord-015858 | AdminRecord-015859 | CFPB-2021-0015-0749 | 12/16/2021 | Comment submited by Deborah Tomlins |
| AdminRecord-015860 | AdminRecord-015861 | CFPB-2021-0015-0750 | 12/16/2021 | Comment submitted by Lynnsey Locklear |
| AdminRecord-015862 | AdminRecord-015863 | CFPB-2021-0015-0751 | 12/16/2021 | Comment submitted by Janett Sundheim |
| AdminRecord-015864 | AdminRecord-015865 | CFPB-2021-0015-0752 | 12/16/2021 | Comment submitted by Jessica Gaudreault |
| AdminRecord-015866 | AdminRecord-015867 | CFPB-2021-0015-0753 | 12/16/2021 | Comment submitted by Marie Wright |
| AdminRecord-015868 | AdminRecord-015869 | CFPB-2021-0015-0754 | 12/16/2021 | Comment submitted by Kenneth Krapf |
| AdminRecord-015870 | AdminRecord-015871 | CFPB-2021-0015-0755 | 12/16/2021 | Comment submited by Troy Gauthier |
| AdminRecord-015872 | AdminRecord-015873 | CFPB-2021-0015-0756 | 12/16/2021 | Comment submitted by Michelle Shelton |
| AdminRecord-015874 | AdminRecord-015875 | CFPB-2021-0015-0757 | 12/16/2021 | Comment submitted by Janet Howe |
| AdminRecord-015876 | AdminRecord-015877 | CFPB-2021-0015-0758 | 12/16/2021 | Comment submitted by Aislynn Cervantes |
| AdminRecord-015878 | AdminRecord-015879 | CFPB-2021-0015-0759 | 12/16/2021 | Comment submitted by Greg Seltzer |
| AdminRecord-015880 | AdminRecord-015881 | CFPB-2021-0015-0760 | 12/16/2021 | Comment submitted by Steve Bugg |
| AdminRecord-015882 | AdminRecord-015883 | CFPB-2021-0015-0761 | 12/16/2021 | Comment submitted by Kerry Hebert |
| AdminRecord-015884 | AdminRecord-015885 | CFPB-2021-0015-0762 | 12/16/2021 | Comment submitted by Chris Brewer |
| AdminRecord-015886 | AdminRecord-015887 | CFPB-2021-0015-0763 | 12/16/2021 | Comment submitted by Francis Guillory |
| AdminRecord-015888 | AdminRecord-015889 | CFPB-2021-0015-0764 | 12/16/2021 | Comment submitted by Pam Burgess |
| AdminRecord-015890 | AdminRecord-015891 | CFPB-2021-0015-0765 | 12/16/2021 | Comment submitted by Amie Alexander |
| AdminRecord-015892 | AdminRecord-015893 | CFPB-2021-0015-0766 | 12/16/2021 | Comment submitted by Vernon Clevenger |
| AdminRecord-015894 | AdminRecord-015895 | CFPB-2021-0015-0767 | 12/16/2021 | Comment submitted by Jennifer Russell |
| AdminRecord-015896 | AdminRecord-015897 | CFPB-2021-0015-0768 | 12/16/2021 | Comment submitted by Ashley Sholtis |

| AdminRecord-015898 | AdminRecord-015899 | CFPB-2021-0015-0769 | 12/16/2021 | Comment submited by Micky Cormier |
|---|---|---|---|---|
| AdminRecord-015900 | AdminRecord-015901 | CFPB-2021-0015-0770 | 12/16/2021 | Comment submitted by Minke Niemeyer |
| AdminRecord-015902 | AdminRecord-015903 | CFPB-2021-0015-0771 | 12/16/2021 | Comment submitted by Scott Zahnle |
| AdminRecord-015904 | AdminRecord-015905 | CFPB-2021-0015-0772 | 12/16/2021 | Comment submited by Julie Willse |
| AdminRecord-015906 | AdminRecord-015925 | CFPB-2021-0015-0773 | 12/29/2021 | Comment submitted by Lauren Quigley |
| AdminRecord-015926 | AdminRecord-015940 | CFPB-2021-0015-0774 | 12/30/2021 | Comment submitted by Michael Banner |
| AdminRecord-015941 | AdminRecord-015943 | CFPB-2021-0015-0775 | 12/29/2021 | Comment from Moody, Rhonda |
| AdminRecord-015944 | AdminRecord-015946 | CFPB-2021-0015-0776 | 12/29/2021 | Comment from Florida Alliance for Community Solutions, Inc. |
| AdminRecord-015947 | AdminRecord-015949 | CFPB-2021-0015-0777 | 12/29/2021 | Comment from Status Co. LLC |
| AdminRecord-015950 | AdminRecord-015951 | CFPB-2021-0015-0778 | 12/29/2021 | Comment from CITIZENS ALLIANCE BANK |
| AdminRecord-015952 | AdminRecord-015954 | CFPB-2021-0015-0779 | 12/29/2021 | Comment from Lewis, Cheryl |
| AdminRecord-015955 | AdminRecord-015957 | CFPB-2021-0015-0780 | 12/29/2021 | Comment from Walsh, Kevin |
| AdminRecord-015958 | AdminRecord-015959 | CFPB-2021-0015-0781 | 12/30/2021 | Comment from Wu, Blake |
| AdminRecord-015960 | AdminRecord-015960 | CFPB-2021-0015-0782 | 12/30/2021 | Comment from Bernstein, Abbie |
| AdminRecord-015961 | AdminRecord-015963 | CFPB-2021-0015-0783 | 12/30/2021 | Comment from Desco Federal Credit Union |
| AdminRecord-015964 | AdminRecord-015966 | CFPB-2021-0015-0784 | 12/30/2021 | Comment from Chisholm, Josh |
| AdminRecord-015967 | AdminRecord-015969 | CFPB-2021-0015-0785 | 12/29/2021 | Comment from Haslag, Robert |
| AdminRecord-015970 | AdminRecord-015972 | CFPB-2021-0015-0786 | 12/29/2021 | Comment from Citizens Alliance Bank |
| AdminRecord-015973 | AdminRecord-015983 | CFPB-2021-0015-0787 | 12/30/2021 | Comment submitted by Russell Ruhland |
| AdminRecord-015984 | AdminRecord-015989 | CFPB-2021-0015-0788 | 12/30/2021 | Comment submitted by Monica Owens |

| AdminRecord-015990 | AdminRecord-015991 | CFPB-2021-0015-0789 | 12/30/2021 | Comment from 1st Security Bank of Washington |
| AdminRecord-015992 | AdminRecord-015994 | CFPB-2021-0015-0790 | 12/30/2021 | Comment from Anonymous |
| AdminRecord-015995 | AdminRecord-015996 | CFPB-2021-0015-0791 | 12/17/2021 | Comment submitted by Stephen Langlinais |
| AdminRecord-015997 | AdminRecord-015998 | CFPB-2021-0015-0792 | 12/17/2021 | Comment submitted by Andrea Kaberline |
| AdminRecord-015999 | AdminRecord-016000 | CFPB-2021-0015-0793 | 12/17/2021 | Comment submitted by Wilbert McComb |
| AdminRecord-016001 | AdminRecord-016002 | CFPB-2021-0015-0794 | 12/17/2021 | Comment submitted by Kimmie Bromberg |
| AdminRecord-016003 | AdminRecord-016004 | CFPB-2021-0015-0795 | 12/17/2021 | Comment submitted by Maurianna Robicahaux |
| AdminRecord-016005 | AdminRecord-016006 | CFPB-2021-0015-0796 | 12/17/2021 | Comment submitted by Pam McNabb |
| AdminRecord-016007 | AdminRecord-016008 | CFPB-2021-0015-0797 | 12/17/2021 | Comment submitted by George Danforth |
| AdminRecord-016009 | AdminRecord-016010 | CFPB-2021-0015-0798 | 12/17/2021 | Comment submitted by John Hapke |
| AdminRecord-016011 | AdminRecord-016012 | CFPB-2021-0015-0799 | 12/18/2021 | Comment submitted by Kenton Hall |
| AdminRecord-016013 | AdminRecord-016014 | CFPB-2021-0015-0800 | 12/18/2021 | Comment submitted by Anna Stock |
| AdminRecord-016015 | AdminRecord-016016 | CFPB-2021-0015-0801 | 12/19/2021 | Comment submitted by Elizabeth Munk |
| AdminRecord-016017 | AdminRecord-016018 | CFPB-2021-0015-0802 | 12/20/2021 | Comment submitted by Daniel Hintz |
| AdminRecord-016019 | AdminRecord-016020 | CFPB-2021-0015-0803 | 12/20/2021 | Comment submitted by Bailey Rodenberg |
| AdminRecord-016021 | AdminRecord-016022 | CFPB-2021-0015-0804 | 12/20/2021 | Comment submitted by Caitlin Hendrickson |
| AdminRecord-016023 | AdminRecord-016024 | CFPB-2021-0015-0805 | 12/20/2021 | Comment submitted by Jennifer LaPoint |
| AdminRecord-016025 | AdminRecord-016026 | CFPB-2021-0015-0806 | 12/20/2021 | Comment submitted by Amy Berg |
| AdminRecord-016027 | AdminRecord-016028 | CFPB-2021-0015-0807 | 12/20/2021 | Comment submitted by Char Gurney |
| AdminRecord-016029 | AdminRecord-016030 | CFPB-2021-0015-0808 | 12/20/2021 | Comment submitted by Danielle Geissler |
| AdminRecord-016031 | AdminRecord-016032 | CFPB-2021-0015-0809 | 12/20/2021 | Comment submitted by Jacob Spies |

| AdminRecord-016033 | AdminRecord-016034 | CFPB-2021-0015-0810 | 12/20/2021 | Comment submitted by David Norgaard |
|---|---|---|---|---|
| AdminRecord-016035 | AdminRecord-016036 | CFPB-2021-0015-0811 | 12/20/2021 | Comment submitted by Jan Johnson |
| AdminRecord-016037 | AdminRecord-016038 | CFPB-2021-0015-0812 | 12/20/2021 | Comment submitted by Christopher Choat |
| AdminRecord-016039 | AdminRecord-016040 | CFPB-2021-0015-0813 | 12/20/2021 | Comment submitted by Jessica Johnson |
| AdminRecord-016041 | AdminRecord-016042 | CFPB-2021-0015-0814 | 12/20/2021 | Comment submitted by Carolena Hehl |
| AdminRecord-016043 | AdminRecord-016044 | CFPB-2021-0015-0815 | 12/20/2021 | Comment submitted by Matt Tuinstra |
| AdminRecord-016045 | AdminRecord-016046 | CFPB-2021-0015-0816 | 12/20/2021 | Comment submitted by Amy Bauer |
| AdminRecord-016047 | AdminRecord-016048 | CFPB-2021-0015-0817 | 12/20/2021 | Comment submitted by Judy Dachel-Schultze |
| AdminRecord-016049 | AdminRecord-016050 | CFPB-2021-0015-0818 | 12/20/2021 | Comment submitted by Joshua Odegard |
| AdminRecord-016051 | AdminRecord-016052 | CFPB-2021-0015-0819 | 12/20/2021 | Comment submitted by Jesse Smith |
| AdminRecord-016053 | AdminRecord-016054 | CFPB-2021-0015-0820 | 12/20/2021 | Comment submitted by Joseph Meicher |
| AdminRecord-016055 | AdminRecord-016056 | CFPB-2021-0015-0821 | 12/20/2021 | Comment submitted by Pam Haller |
| AdminRecord-016057 | AdminRecord-016059 | CFPB-2021-0015-0822 | 12/20/2021 | Comment submitted by Heather Hall |
| AdminRecord-016060 | AdminRecord-016061 | CFPB-2021-0015-0823 | 12/20/2021 | Comment submitted by Breanna Quinton |
| AdminRecord-016062 | AdminRecord-016063 | CFPB-2021-0015-0824 | 12/20/2021 | Comment submitted by Matthew Irwin |
| AdminRecord-016064 | AdminRecord-016065 | CFPB-2021-0015-0825 | 12/20/2021 | Comment submitted by Kevin Gardow |
| AdminRecord-016066 | AdminRecord-016067 | CFPB-2021-0015-0826 | 12/20/2021 | Comment submitted by Brenda Michels |
| AdminRecord-016068 | AdminRecord-016069 | CFPB-2021-0015-0827 | 12/20/2021 | Comment submitted by Jenny Kramer |
| AdminRecord-016070 | AdminRecord-016071 | CFPB-2021-0015-0828 | 12/20/2021 | Comment submitted by Cooper Larson |
| AdminRecord-016072 | AdminRecord-016073 | CFPB-2021-0015-0829 | 12/20/2021 | Comment submitted by Karlee Wallin |
| AdminRecord-016074 | AdminRecord-016075 | CFPB-2021-0015-0830 | 12/20/2021 | Comment submitted by Shane Dutton |
| AdminRecord-016076 | AdminRecord-016077 | CFPB-2021-0015-0831 | 12/20/2021 | Comment submitted by Linda Heil |

| AdminRecord-016078 | AdminRecord-016079 | CFPB-2021-0015-0832 | 12/20/2021 | Comment submitted by Kristine Voller |
| AdminRecord-016080 | AdminRecord-016081 | CFPB-2021-0015-0833 | 12/20/2021 | Comment submitted by Shae Gilleland-Rand |
| AdminRecord-016082 | AdminRecord-016083 | CFPB-2021-0015-0834 | 12/20/2021 | Comment submitted by Tim Sass |
| AdminRecord-016084 | AdminRecord-016085 | CFPB-2021-0015-0835 | 12/20/2021 | Comment submitted by Ovlivia Orth |
| AdminRecord-016086 | AdminRecord-016087 | CFPB-2021-0015-0836 | 12/20/2021 | Comment submitted by Joe Kopacz |
| AdminRecord-016088 | AdminRecord-016089 | CFPB-2021-0015-0837 | 12/20/2021 | Comment submitted by Sharon Colburn |
| AdminRecord-016090 | AdminRecord-016091 | CFPB-2021-0015-0838 | 12/20/2021 | Comment submitted by Tami Charlton |
| AdminRecord-016092 | AdminRecord-016093 | CFPB-2021-0015-0839 | 12/20/2021 | Comment submitted by Rachel Downs |
| AdminRecord-016094 | AdminRecord-016095 | CFPB-2021-0015-0840 | 12/20/2021 | Comment submitted by Monia Peterson |
| AdminRecord-016096 | AdminRecord-016105 | CFPB-2021-0015-0841 | 12/30/2021 | Comment submitted by Kevin Banasik |
| AdminRecord-016106 | AdminRecord-016107 | CFPB-2021-0015-0842 | 12/20/2021 | Comment submitted by Emily Walton |
| AdminRecord-016108 | AdminRecord-016109 | CFPB-2021-0015-0843 | 12/20/2021 | Comment submitted by Carrie Borgstrom |
| AdminRecord-016110 | AdminRecord-016115 | CFPB-2021-0015-0844 | 12/30/2021 | Comment submitted Jenna Colter |
| AdminRecord-016116 | AdminRecord-016118 | CFPB-2021-0015-0845 | 12/30/2021 | Comment from Jonah Bank of Wyoming |
| AdminRecord-016119 | AdminRecord-016121 | CFPB-2021-0015-0846 | 12/30/2021 | Comment from Citizens Alliance Bank |
| AdminRecord-016122 | AdminRecord-016143 | CFPB-2021-0015-0847 | 12/30/2021 | Comment from Accion Opportunity Fund Community Development |
| AdminRecord-016144 | AdminRecord-016165 | CFPB-2021-0015-0848 | 12/30/2021 | Comment from Accion Opportunity Fund Community Development |
| AdminRecord-016166 | AdminRecord-016187 | CFPB-2021-0015-0849 | 12/30/2021 | Comment from Accion Opportunity Fund |
| AdminRecord-016188 | AdminRecord-016192 | CFPB-2021-0015-0850 | 12/31/2021 | Comment from HOMEBANK |

| AdminRecord-016193 | AdminRecord-016194 | CFPB-2021-0015-0851 | 12/31/2021 | Comment from Anonymous |
|---|---|---|---|---|
| AdminRecord-016195 | AdminRecord-016196 | CFPB-2021-0015-0852 | 12/31/2021 | Comment from Pendleton, Larissa |
| AdminRecord-016197 | AdminRecord-016199 | CFPB-2021-0015-0853 | 1/1/2022 | Comment from WE The World |
| AdminRecord-016200 | AdminRecord-016200 | CFPB-2021-0015-0854 | 1/1/2022 | Comment from Carney, Cheryl |
| AdminRecord-016201 | AdminRecord-016201 | CFPB-2021-0015-0855 | 1/2/2022 | Comment from Angela, Nobles |
| AdminRecord-016202 | AdminRecord-016204 | CFPB-2021-0015-0856 | 1/2/2022 | Comment from Hanes, Shan |
| AdminRecord-016205 | AdminRecord-016206 | CFPB-2021-0015-0857 | 1/2/2022 | Comment from PEOPLE TRUST |
| AdminRecord-016207 | AdminRecord-016208 | CFPB-2021-0015-0858 | 1/2/2022 | Comment from Jones, Philip |
| AdminRecord-016209 | AdminRecord-016210 | CFPB-2021-0015-0859 | 1/3/2022 | Comment from King, LouAnne |
| AdminRecord-016211 | AdminRecord-016213 | CFPB-2021-0015-0860 | 1/3/2022 | Comment from Wills, Joanne |
| AdminRecord-016214 | AdminRecord-016215 | CFPB-2021-0015-0861 | 1/3/2022 | Comment from Alstede, Kurt W |
| AdminRecord-016216 | AdminRecord-016224 | CFPB-2021-0015-0862 | 1/3/2022 | Comment from Truck Renting and Leasing Association |
| AdminRecord-016225 | AdminRecord-016226 | CFPB-2021-0015-0863 | 1/3/2022 | Comment from Oatman, Heather |
| AdminRecord-016227 | AdminRecord-016228 | CFPB-2021-0015-0864 | 1/3/2022 | Comment from Paxton, Julie |
| AdminRecord-016229 | AdminRecord-016238 | CFPB-2021-0015-0865 | 12/31/2021 | Comment submitted by Becky Miller |
| AdminRecord-016239 | AdminRecord-016240 | CFPB-2021-0015-0866 | 12/31/2021 | Comment submitted by Richard Humphreysp |
| AdminRecord-016241 | AdminRecord-016242 | CFPB-2021-0015-0867 | 12/31/2021 | Comment submitted by Ralph Kuehn |
| AdminRecord-016243 | AdminRecord-016252 | CFPB-2021-0015-0868 | 12/31/2021 | Comment submitted by Chris Gaul |
| AdminRecord-016253 | AdminRecord-016257 | CFPB-2021-0015-0869 | 12/31/2021 | Comment submitted by Jamie Frett |
| AdminRecord-016258 | AdminRecord-016267 | CFPB-2021-0015-0870 | 12/31/2021 | Comment submitted by Kris Wingert |
| AdminRecord-016268 | AdminRecord-016277 | CFPB-2021-0015-0871 | 12/31/2021 | Comment submitted by Roger Kenkel |
| AdminRecord-016278 | AdminRecord-016287 | CFPB-2021-0015-0872 | 1/3/2022 | Comments submitted by Micheal Williams |

| AdminRecord-016288 | AdminRecord-016296 | CFPB-2021-0015-0873 | 1/3/2022 | Comments submitted by Keenan Martin |
| AdminRecord-016297 | AdminRecord-016298 | CFPB-2021-0015-0874 | 1/3/2022 | Comment from Colgan, Tom |
| AdminRecord-016299 | AdminRecord-016300 | CFPB-2021-0015-0875 | 12/21/2021 | Comment submitted by Andrew Baldwin |
| AdminRecord-016301 | AdminRecord-016302 | CFPB-2021-0015-0876 | 12/21/2021 | Comment submitted by Chris Nysven |
| AdminRecord-016303 | AdminRecord-016304 | CFPB-2021-0015-0877 | 12/21/2021 | Comment submitted by Emma Dunn |
| AdminRecord-016305 | AdminRecord-016306 | CFPB-2021-0015-0878 | 12/21/2021 | Comment submitted by Anthony Restivo |
| AdminRecord-016307 | AdminRecord-016308 | CFPB-2021-0015-0879 | 12/21/2021 | Comment submitted by Candice Leal |
| AdminRecord-016309 | AdminRecord-016310 | CFPB-2021-0015-0880 | 12/21/2021 | Comment submitted by Steve Dayton |
| AdminRecord-016311 | AdminRecord-016312 | CFPB-2021-0015-0881 | 12/21/2021 | Comment submitted by Adam Kinnard |
| AdminRecord-016313 | AdminRecord-016314 | CFPB-2021-0015-0882 | 12/21/2021 | Comment submitted by Tara Robinson |
| AdminRecord-016315 | AdminRecord-016316 | CFPB-2021-0015-0883 | 12/21/2021 | Comment submitted by Randakk Borror |
| AdminRecord-016317 | AdminRecord-016318 | CFPB-2021-0015-0884 | 12/21/2021 | Comment submitted by Micheal Noone |
| AdminRecord-016319 | AdminRecord-016320 | CFPB-2021-0015-0885 | 12/21/2021 | Comment submitted by Debra Paulsen |
| AdminRecord-016321 | AdminRecord-016322 | CFPB-2021-0015-0886 | 12/21/2021 | Comment submitted by Kim Rubenzer |
| AdminRecord-016323 | AdminRecord-016324 | CFPB-2021-0015-0887 | 12/21/2021 | Comment submitted by Melissa Wippler |
| AdminRecord-016325 | AdminRecord-016326 | CFPB-2021-0015-0888 | 12/21/2021 | Comment submitted by Paul Cook |
| AdminRecord-016327 | AdminRecord-016328 | CFPB-2021-0015-0889 | 12/21/2021 | Comment submitted by Elizabeth McDonnell |
| AdminRecord-016329 | AdminRecord-016330 | CFPB-2021-0015-0890 | 12/21/2021 | Comment submitted by Mattew Gerber |
| AdminRecord-016331 | AdminRecord-016332 | CFPB-2021-0015-0891 | 12/21/2021 | Comment submitted by Tessa Maki |
| AdminRecord-016333 | AdminRecord-016334 | CFPB-2021-0015-0892 | 12/21/2021 | Comment submitted by Glen Kennison |
| AdminRecord-016335 | AdminRecord-016336 | CFPB-2021-0015-0893 | 12/21/2021 | Comment submitted by Mariah Staves |
| AdminRecord-016337 | AdminRecord-016338 | CFPB-2021-0015-0894 | 12/21/2021 | Comment submitted by Barbara Williams |

| AdminRecord-016339 | AdminRecord-016340 | CFPB-2021-0015-0895 | 12/21/2021 | Comment submitted by Lynn Wathke |
|---|---|---|---|---|
| AdminRecord-016341 | AdminRecord-016342 | CFPB-2021-0015-0896 | 12/21/2021 | Comment submitted by Dustin Kjelstad |
| AdminRecord-016343 | AdminRecord-016344 | CFPB-2021-0015-0897 | 12/21/2021 | Comment submitted by Dennison Brower |
| AdminRecord-016345 | AdminRecord-016346 | CFPB-2021-0015-0898 | 12/21/2021 | Comment submitted by Thomas Mitchell |
| AdminRecord-016347 | AdminRecord-016348 | CFPB-2021-0015-0899 | 12/21/2021 | Comment submitted by Mark Erickson |
| AdminRecord-016349 | AdminRecord-016350 | CFPB-2021-0015-0900 | 12/21/2021 | Comment submitted by Jason Christopherson |
| AdminRecord-016351 | AdminRecord-016352 | CFPB-2021-0015-0901 | 12/21/2021 | Comment submitted by Melissa Koontz |
| AdminRecord-016353 | AdminRecord-016354 | CFPB-2021-0015-0902 | 12/21/2021 | Comment submitted by Grant Beardsley |
| AdminRecord-016355 | AdminRecord-016359 | CFPB-2021-0015-0903 | 1/3/2022 | Comment from U.S. Black Chambers, Inc. |
| AdminRecord-016360 | AdminRecord-016363 | CFPB-2021-0015-0904 | 1/3/2022 | Comments submitted by Jennifer Hanzik |
| AdminRecord-016364 | AdminRecord-016365 | CFPB-2021-0015-0905 | 12/22/2021 | Comment submitted by Lawrence Lightfield |
| AdminRecord-016366 | AdminRecord-016367 | CFPB-2021-0015-0906 | 12/22/2021 | Comment submitted by Ronald Kinsella |
| AdminRecord-016368 | AdminRecord-016369 | CFPB-2021-0015-0907 | 12/22/2021 | Comment submitted by Jorunn Berg |
| AdminRecord-016370 | AdminRecord-016371 | CFPB-2021-0015-0908 | 12/22/2021 | Comment submitted by Benson Bolling |
| AdminRecord-016372 | AdminRecord-016373 | CFPB-2021-0015-0909 | 12/22/2021 | Comment submitted by Daniel Mijal |
| AdminRecord-016374 | AdminRecord-016375 | CFPB-2021-0015-0910 | 12/22/2021 | Comment submitted by Susan Miller |
| AdminRecord-016376 | AdminRecord-016377 | CFPB-2021-0015-0911 | 12/22/2021 | Comment submitted by Chelsea Schultz |
| AdminRecord-016378 | AdminRecord-016379 | CFPB-2021-0015-0912 | 12/22/2021 | Comment submitted by Jacqueline Wooddell-Sturwold |
| AdminRecord-016380 | AdminRecord-016381 | CFPB-2021-0015-0913 | 12/22/2021 | Comment submitted by Matthew Wyckoff |
| AdminRecord-016382 | AdminRecord-016383 | CFPB-2021-0015-0914 | 12/24/2021 | Comment submitted by Lou Heimstead |
| AdminRecord-016384 | AdminRecord-016385 | CFPB-2021-0015-0915 | 12/23/2021 | Comment submitted by Sheri Nichols |

| AdminRecord-016386 | AdminRecord-016387 | CFPB-2021-0015-0916 | 12/23/2021 | Comment submitted by Shaun Edrington |
| AdminRecord-016388 | AdminRecord-016389 | CFPB-2021-0015-0917 | 12/23/2021 | Comment submitted by Vernon Clevenger |
| AdminRecord-016390 | AdminRecord-016391 | CFPB-2021-0015-0918 | 12/27/2021 | Comment submitted by Amy Forcier-Pabst |
| AdminRecord-016392 | AdminRecord-016393 | CFPB-2021-0015-0919 | 12/27/2021 | Comment submitted by Quinell Graham |
| AdminRecord-016394 | AdminRecord-016395 | CFPB-2021-0015-0920 | 12/28/2021 | Comment submitted by Julie Frey |
| AdminRecord-016396 | AdminRecord-016397 | CFPB-2021-0015-0921 | 12/28/2021 | Comment submitted by Bobby Gale |
| AdminRecord-016398 | AdminRecord-016399 | CFPB-2021-0015-0922 | 1/2/2022 | Comment submitted by Thomas Motta |
| AdminRecord-016400 | AdminRecord-016401 | CFPB-2021-0015-0923 | 1/2/2022 | Comment submitted by Sue Murphy |
| AdminRecord-016402 | AdminRecord-016411 | CFPB-2021-0015-0924 | 1/3/2022 | Comments submitted by Allison Maassen |
| AdminRecord-016412 | AdminRecord-016418 | CFPB-2021-0015-0925 | 1/3/2022 | Comment submitted by Amy King |
| AdminRecord-016419 | AdminRecord-016422 | CFPB-2021-0015-0926 | 1/3/2022 | Comment submitted by Bradley R. Purcell |
| AdminRecord-016423 | AdminRecord-016425 | CFPB-2021-0015-0927 | 1/3/2022 | Comment from Commercial Bank |
| AdminRecord-016426 | AdminRecord-016427 | CFPB-2021-0015-0928 | 1/3/2022 | Comment from Anonymous |
| AdminRecord-016428 | AdminRecord-016431 | CFPB-2021-0015-0929 | 1/3/2022 | Comment from Ward, Anthony |
| AdminRecord-016432 | AdminRecord-016435 | CFPB-2021-0015-0930 | 1/3/2022 | Comment from Traditional Bank |
| AdminRecord-016436 | AdminRecord-016438 | CFPB-2021-0015-0931 | 1/3/2022 | Comment from Texas National Bank |
| AdminRecord-016439 | AdminRecord-016441 | CFPB-2021-0015-0932 | 1/3/2022 | Comment from Leal, Ricky |
| AdminRecord-016442 | AdminRecord-016444 | CFPB-2021-0015-0933 | 1/3/2022 | Comment from First Citizens National Bank |
| AdminRecord-016445 | AdminRecord-016446 | CFPB-2021-0015-0934 | 1/3/2022 | Comment from Troyer, Trent |
| AdminRecord-016447 | AdminRecord-016449 | CFPB-2021-0015-0935 | 1/3/2022 | Comment from Troy Bank & Trust |
| AdminRecord-016450 | AdminRecord-016453 | CFPB-2021-0015-0936 | 1/3/2022 | Comment submitted by Glen Thurman |
| AdminRecord-016454 | AdminRecord-016463 | CFPB-2021-0015-0937 | 1/3/2022 | Comment submitted by Jay T Randall |

| AdminRecord-016464 | AdminRecord-016466 | CFPB-2021-0015-0938 | 1/3/2022 | Comment from Montes, Amanda |
|---|---|---|---|---|
| AdminRecord-016467 | AdminRecord-016468 | CFPB-2021-0015-0939 | 1/3/2022 | Comment from Brown, Sanford |
| AdminRecord-016469 | AdminRecord-016471 | CFPB-2021-0015-0940 | 1/3/2022 | Comment from First National Bank Minnesota |
| AdminRecord-016472 | AdminRecord-016474 | CFPB-2021-0015-0941 | 1/4/2022 | Comment from Scheffler, Daniel |
| AdminRecord-016475 | AdminRecord-016477 | CFPB-2021-0015-0942 | 1/4/2022 | Comment from Schwartz, Todd |
| AdminRecord-016478 | AdminRecord-016480 | CFPB-2021-0015-0943 | 1/4/2022 | Comment from Berube, Corey |
| AdminRecord-016481 | AdminRecord-016483 | CFPB-2021-0015-0944 | 1/4/2022 | Comment from Thyne, Bill |
| AdminRecord-016484 | AdminRecord-016486 | CFPB-2021-0015-0945 | 1/4/2022 | Comment from Smith, Timothy |
| AdminRecord-016487 | AdminRecord-016489 | CFPB-2021-0015-0946 | 1/4/2022 | Comment from Treviranus, Joanne |
| AdminRecord-016490 | AdminRecord-016492 | CFPB-2021-0015-0947 | 1/4/2022 | Comment from Votava, John |
| AdminRecord-016493 | AdminRecord-016495 | CFPB-2021-0015-0948 | 1/4/2022 | Comment submitted by Elizabeth Chandler |
| AdminRecord-016496 | AdminRecord-016498 | CFPB-2021-0015-0949 | 1/4/2022 | Comment from Johnson, Jeremy |
| AdminRecord-016499 | AdminRecord-016502 | CFPB-2021-0015-0950 | 1/4/2022 | Comment from Lawton, Jennifer |
| AdminRecord-016503 | AdminRecord-016503 | CFPB-2021-0015-0951 | 1/4/2022 | Comment from Texas Heritage Bank |
| AdminRecord-016504 | AdminRecord-016506 | CFPB-2021-0015-0952 | 1/4/2022 | Comment from Gariepy, Tricia |
| AdminRecord-016507 | AdminRecord-016509 | CFPB-2021-0015-0953 | 1/4/2022 | Comment from Davis, Darrin |
| AdminRecord-016510 | AdminRecord-016512 | CFPB-2021-0015-0954 | 1/4/2022 | Comment from Fossum, Erik |
| AdminRecord-016513 | AdminRecord-016515 | CFPB-2021-0015-0955 | 1/4/2022 | Comment from Wand, Kellie |
| AdminRecord-016516 | AdminRecord-016518 | CFPB-2021-0015-0956 | 1/4/2022 | Comment from Knutson, Jason |
| AdminRecord-016519 | AdminRecord-016521 | CFPB-2021-0015-0957 | 1/4/2022 | Comment from Reinarts, Brandon |
| AdminRecord-016522 | AdminRecord-016523 | CFPB-2021-0015-0958 | 1/4/2022 | Comment from Lone Star, ACA |
| AdminRecord-016524 | AdminRecord-016525 | CFPB-2021-0015-0959 | 1/4/2022 | Comment from Dissett, Mike |

| AdminRecord-016526 | AdminRecord-016527 | CFPB-2021-0015-0960 | 1/4/2022 | Comment from Neumeier, Doris |
|---|---|---|---|---|
| AdminRecord-016528 | AdminRecord-016534 | CFPB-2021-0015-0961 | 1/4/2022 | Comment from Federal Home Loan Banks |
| AdminRecord-016535 | AdminRecord-016536 | CFPB-2021-0015-0962 | 1/4/2022 | Comment from Workman, Pam |
| AdminRecord-016537 | AdminRecord-016538 | CFPB-2021-0015-0963 | 1/4/2022 | Comment from Weasel, Ann-Marie |
| AdminRecord-016539 | AdminRecord-016540 | CFPB-2021-0015-0964 | 1/4/2022 | Comment from Vasquez, Amy |
| AdminRecord-016541 | AdminRecord-016542 | CFPB-2021-0015-0965 | 1/4/2022 | Comment from Oatman, Heather |
| AdminRecord-016543 | AdminRecord-016544 | CFPB-2021-0015-0966 | 1/4/2022 | Comment from Miller, John |
| AdminRecord-016545 | AdminRecord-016546 | CFPB-2021-0015-0967 | 1/4/2022 | Comment from Diebert, Brent |
| AdminRecord-016547 | AdminRecord-016549 | CFPB-2021-0015-0968 | 1/4/2022 | Comment from Jennissen, Kelby |
| AdminRecord-016550 | AdminRecord-016552 | CFPB-2021-0015-0969 | 1/4/2022 | Comment from Coastal Federal Credit Union |
| AdminRecord-016553 | AdminRecord-016556 | CFPB-2021-0015-0970 | 1/4/2022 | Comment from Bank Five Nine |
| AdminRecord-016557 | AdminRecord-016558 | CFPB-2021-0015-0971 | 1/4/2022 | Comment from Taylor, Kevin |
| AdminRecord-016559 | AdminRecord-016560 | CFPB-2021-0015-0972 | 1/4/2022 | Comment from Brown, Donna |
| AdminRecord-016561 | AdminRecord-016569 | CFPB-2021-0015-0973 | 1/4/2022 | Comment from Dakota Credit Union Association |
| AdminRecord-016570 | AdminRecord-016571 | CFPB-2021-0015-0974 | 1/4/2022 | Comment from Niese, Melissa |
| AdminRecord-016572 | AdminRecord-016575 | CFPB-2021-0015-0975 | 1/4/2022 | Comment from Stultz, Reid |
| AdminRecord-016576 | AdminRecord-016577 | CFPB-2021-0015-0976 | 1/4/2022 | Comment from Rafaniello, Peter |
| AdminRecord-016578 | AdminRecord-016578 | CFPB-2021-0015-0977 | 1/4/2022 | Comment from Brannies, George |
| AdminRecord-016579 | AdminRecord-016581 | CFPB-2021-0015-0978 | 1/4/2022 | Comment from Anonymous |
| AdminRecord-016582 | AdminRecord-016583 | CFPB-2021-0015-0979 | 1/4/2022 | Comment from Wagoner, Crystal |
| AdminRecord-016584 | AdminRecord-016585 | CFPB-2021-0015-0980 | 1/4/2022 | Comment from Nedolast, Roger |

| AdminRecord-016586 | AdminRecord-016587 | CFPB-2021-0015-0981 | 1/4/2022 | Comment from Deitering, Teresa |
|---|---|---|---|---|
| AdminRecord-016588 | AdminRecord-016591 | CFPB-2021-0015-0982 | 1/4/2022 | Comment from Barnett III, Jim |
| AdminRecord-016592 | AdminRecord-016595 | CFPB-2021-0015-0983 | 1/4/2022 | Comment from Horicon Bank |
| AdminRecord-016596 | AdminRecord-016598 | CFPB-2021-0015-0984 | 1/4/2022 | Comment from Taylor, Monti |
| AdminRecord-016599 | AdminRecord-016604 | CFPB-2021-0015-0985 | 1/4/2022 | Comment from Bank of Old Monroe |
| AdminRecord-016605 | AdminRecord-016606 | CFPB-2021-0015-0986 | 1/4/2022 | Comment from Vermilion Bank & Trust Company |
| AdminRecord-016607 | AdminRecord-016608 | CFPB-2021-0015-0987 | 1/4/2022 | Comment from Bender, Gloria |
| AdminRecord-016609 | AdminRecord-016619 | CFPB-2021-0015-0988 | 1/4/2022 | Comment from Innovative Lending Platform Association |
| AdminRecord-016620 | AdminRecord-016621 | CFPB-2021-0015-0989 | 1/4/2022 | Comment from Acerro, Jan |
| AdminRecord-016622 | AdminRecord-016623 | CFPB-2021-0015-0990 | 1/4/2022 | Comment from Hojnacki, Susan |
| AdminRecord-016624 | AdminRecord-016626 | CFPB-2021-0015-0991 | 1/4/2022 | Comment from Guse, Josh |
| AdminRecord-016627 | AdminRecord-016629 | CFPB-2021-0015-0992 | 1/4/2022 | Comment from Schroeder, Randy |
| AdminRecord-016630 | AdminRecord-016630 | CFPB-2021-0015-0993 | 1/4/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-016631 | AdminRecord-016633 | CFPB-2021-0015-0994 | 1/4/2022 | Comment from Plains Land Bank, FLCA |
| AdminRecord-016634 | AdminRecord-016635 | CFPB-2021-0015-0995 | 1/4/2022 | Comment from Felter, Amy |
| AdminRecord-016636 | AdminRecord-016644 | CFPB-2021-0015-0996 | 1/4/2022 | Comment submitted by Barb VanKerkhove |
| AdminRecord-016645 | AdminRecord-016649 | CFPB-2021-0015-0997 | 1/4/2022 | Comment submitted by Geoff D.Smith |
| AdminRecord-016650 | AdminRecord-016652 | CFPB-2021-0015-0998 | 1/4/2022 | Comment submitted by Jane Doyle |
| AdminRecord-016653 | AdminRecord-016654 | CFPB-2021-0015-0999 | 1/4/2022 | Comment submitted by Brent Adams |
| AdminRecord-016655 | AdminRecord-016657 | CFPB-2021-0015-1000 | 1/4/2022 | Comment submitted by James Rudyk |
| AdminRecord-016658 | AdminRecord-016731 | CFPB-2021-0015-1001 | 1/4/2022 | Comment from NCRC |

| AdminRecord-016732 | AdminRecord-016733 | CFPB-2021-0015-1002 | 1/4/2022 | Comment from Flynn, Danny |
| AdminRecord-016734 | AdminRecord-016735 | CFPB-2021-0015-1003 | 1/4/2022 | Comment from Mueller, Randy |
| AdminRecord-016736 | AdminRecord-016738 | CFPB-2021-0015-1004 | 1/4/2022 | Comment from McGinnity, Jamus |
| AdminRecord-016739 | AdminRecord-016743 | CFPB-2021-0015-1005 | 1/4/2022 | Comment submitted by Doreen Scarborough |
| AdminRecord-016744 | AdminRecord-016746 | CFPB-2021-0015-1006 | 1/4/2022 | Comment submitted by Andy Alexander |
| AdminRecord-016747 | AdminRecord-016748 | CFPB-2021-0015-1007 | 11/30/2021 | Comment submitted by Aidan Walters |
| AdminRecord-016749 | AdminRecord-016750 | CFPB-2021-0015-1008 | 11/30/2021 | Comment submitted by Adam DuMoulin |
| AdminRecord-016751 | AdminRecord-016752 | CFPB-2021-0015-1009 | 11/30/2021 | Comment submitted by Akram Youssef |
| AdminRecord-016753 | AdminRecord-016754 | CFPB-2021-0015-1010 | 11/30/2021 | Comment submitted by Alan Sonnenburg |
| AdminRecord-016755 | AdminRecord-016756 | CFPB-2021-0015-1011 | 11/30/2021 | Comment submitted by Aletta Bostock |
| AdminRecord-016757 | AdminRecord-016758 | CFPB-2021-0015-1012 | 11/30/2021 | Comment submitted by Adele Gardner |
| AdminRecord-016759 | AdminRecord-016760 | CFPB-2021-0015-1013 | 11/30/2021 | Comment submitted by Benjamin Spurling |
| AdminRecord-016761 | AdminRecord-016762 | CFPB-2021-0015-1014 | 11/30/2021 | Comment submitted by Brian Eyestone |
| AdminRecord-016763 | AdminRecord-016764 | CFPB-2021-0015-1015 | 11/30/2021 | Comment submitted by Annettee Babb |
| AdminRecord-016765 | AdminRecord-016766 | CFPB-2021-0015-1016 | 11/30/2021 | Comment submitted by Bob Mayes |
| AdminRecord-016767 | AdminRecord-016768 | CFPB-2021-0015-1017 | 11/30/2021 | Comment submitted by Brian Rohrbacher |
| AdminRecord-016769 | AdminRecord-016770 | CFPB-2021-0015-1018 | 11/30/2021 | Comment submitted by Amanda Carter |
| AdminRecord-016771 | AdminRecord-016772 | CFPB-2021-0015-1019 | 11/30/2021 | Comment submitted by Andrew Barriger |
| AdminRecord-016773 | AdminRecord-016774 | CFPB-2021-0015-1020 | 11/30/2021 | Comment submitted by Bill Caldwell |
| AdminRecord-016775 | AdminRecord-016776 | CFPB-2021-0015-1021 | 11/30/2021 | Comment submitted by Amy Marsalek |
| AdminRecord-016777 | AdminRecord-016778 | CFPB-2021-0015-1022 | 11/30/2021 | Comment submitted by Brody Babb |
| AdminRecord-016779 | AdminRecord-016780 | CFPB-2021-0015-1023 | 11/30/2021 | Comment submitted by Allyson Morrow |

| AdminRecord-016781 | AdminRecord-016782 | CFPB-2021-0015-1024 | 11/30/2021 | Comment submitted by Chris Parker |
|---|---|---|---|---|
| AdminRecord-016783 | AdminRecord-016784 | CFPB-2021-0015-1025 | 11/30/2021 | Comment submitted by Ashley Kelley |
| AdminRecord-016785 | AdminRecord-016786 | CFPB-2021-0015-1026 | 11/30/2021 | Comment submitted by Brad Grant |
| AdminRecord-016787 | AdminRecord-016788 | CFPB-2021-0015-1027 | 11/30/2021 | Comment submitted by Arno Quon |
| AdminRecord-016789 | AdminRecord-016790 | CFPB-2021-0015-1028 | 11/30/2021 | Comment submitted by Bess Isidro |
| AdminRecord-016791 | AdminRecord-016792 | CFPB-2021-0015-1029 | 11/30/2021 | Comment submitted by Brenda Carey |
| AdminRecord-016793 | AdminRecord-016794 | CFPB-2021-0015-1030 | 11/30/2021 | Comment submitted by Beverly Johnson |
| AdminRecord-016795 | AdminRecord-016796 | CFPB-2021-0015-1031 | 11/30/2021 | Comment submitted by Amanda Perryman |
| AdminRecord-016797 | AdminRecord-016798 | CFPB-2021-0015-1032 | 11/30/2021 | Comment submitted by Amy Jenkins |
| AdminRecord-016799 | AdminRecord-016800 | CFPB-2021-0015-1033 | 11/30/2021 | Comment submitted by Cheryl Pyle |
| AdminRecord-016801 | AdminRecord-016802 | CFPB-2021-0015-1034 | 11/30/2021 | Comment submitted by Carole Langiu |
| AdminRecord-016803 | AdminRecord-016804 | CFPB-2021-0015-1035 | 11/30/2021 | Comment submitted by Christine Cooper |
| AdminRecord-016805 | AdminRecord-016806 | CFPB-2021-0015-1036 | 11/30/2021 | Comment submitted by Anna Hauck |
| AdminRecord-016807 | AdminRecord-016808 | CFPB-2021-0015-1037 | 11/30/2021 | Comment submitted by Angela Tate |
| AdminRecord-016809 | AdminRecord-016810 | CFPB-2021-0015-1038 | 11/30/2021 | Comment submitted by Chritopher Bradberry |
| AdminRecord-016811 | AdminRecord-016812 | CFPB-2021-0015-1039 | 11/30/2021 | Comment submitted by Christopher Kearney |
| AdminRecord-016813 | AdminRecord-016814 | CFPB-2021-0015-1040 | 11/30/2021 | Comment submitted by Darrin Blankenbeckler |
| AdminRecord-016815 | AdminRecord-016816 | CFPB-2021-0015-1041 | 11/30/2021 | Comment submitted by Brianne Meszaros |
| AdminRecord-016817 | AdminRecord-016818 | CFPB-2021-0015-1042 | 11/30/2021 | Comment submitted by Annalesa Vernon |
| AdminRecord-016819 | AdminRecord-016820 | CFPB-2021-0015-1043 | 11/30/2021 | Comment submitted by Cathy Moore |
| AdminRecord-016821 | AdminRecord-016822 | CFPB-2021-0015-1044 | 11/30/2021 | Comment submitted by Craig Gummow |

| AdminRecord-016823 | AdminRecord-016824 | CFPB-2021-0015-1045 | 11/30/2021 | Comment submitted by Christopher Kemm |
| AdminRecord-016825 | AdminRecord-016826 | CFPB-2021-0015-1046 | 11/30/2021 | Comment submitted by Amy Simms |
| AdminRecord-016827 | AdminRecord-016828 | CFPB-2021-0015-1047 | 11/30/2021 | Comment submitted by Brooke Robinson |
| AdminRecord-016829 | AdminRecord-016830 | CFPB-2021-0015-1048 | 11/30/2021 | Comment submitted by Chris Hay |
| AdminRecord-016831 | AdminRecord-016832 | CFPB-2021-0015-1049 | 11/30/2021 | Comment submitted by Candy Franklin |
| AdminRecord-016833 | AdminRecord-016834 | CFPB-2021-0015-1050 | 11/30/2021 | Comment submitted by Cassandra McClure |
| AdminRecord-016835 | AdminRecord-016836 | CFPB-2021-0015-1051 | 11/30/2021 | Comment submitted by Crystal Garrison |
| AdminRecord-016837 | AdminRecord-016838 | CFPB-2021-0015-1052 | 11/30/2021 | Comment submitted by Bryan Thomas |
| AdminRecord-016839 | AdminRecord-016840 | CFPB-2021-0015-1053 | 11/30/2021 | Comment submitted by Chris Goebel |
| AdminRecord-016841 | AdminRecord-016842 | CFPB-2021-0015-1054 | 11/30/2021 | Comment submitted by Chad Moller |
| AdminRecord-016843 | AdminRecord-016844 | CFPB-2021-0015-1055 | 11/30/2021 | Comment submitted by Daniel Harp |
| AdminRecord-016845 | AdminRecord-016846 | CFPB-2021-0015-1056 | 11/30/2021 | Comment submitted by Darci Parsons |
| AdminRecord-016847 | AdminRecord-016848 | CFPB-2021-0015-1057 | 11/30/2021 | Comment submitted by Daniel Kaus |
| AdminRecord-016849 | AdminRecord-016850 | CFPB-2021-0015-1058 | 11/30/2021 | Comment submitted by James Reynolds |
| AdminRecord-016851 | AdminRecord-016852 | CFPB-2021-0015-1059 | 11/30/2021 | Comment submitted by Debbie Young |
| AdminRecord-016853 | AdminRecord-016854 | CFPB-2021-0015-1060 | 11/30/2021 | Comment submitted by Donna Anargyros |
| AdminRecord-016855 | AdminRecord-016856 | CFPB-2021-0015-1061 | 11/30/2021 | Comment submitted by David Broadaway |
| AdminRecord-016857 | AdminRecord-016858 | CFPB-2021-0015-1062 | 11/30/2021 | Comment submitted by Erich Schaefer |
| AdminRecord-016859 | AdminRecord-016860 | CFPB-2021-0015-1063 | 11/30/2021 | Comment submitted by Erik Guttormsen |
| AdminRecord-016861 | AdminRecord-016862 | CFPB-2021-0015-1064 | 11/30/2021 | Comment submitted by Jennifer Heim |
| AdminRecord-016863 | AdminRecord-016864 | CFPB-2021-0015-1065 | 11/30/2021 | Comment submitted by Debi Southworth |
| AdminRecord-016865 | AdminRecord-016866 | CFPB-2021-0015-1066 | 11/30/2021 | Comment submitted by Emily Leite |
| AdminRecord-016867 | AdminRecord-016868 | CFPB-2021-0015-1067 | 11/30/2021 | Comment submitted by Erin McCall |

| AdminRecord-016869 | AdminRecord-016870 | CFPB-2021-0015-1068 | 11/30/2021 | Comment submitted by Donna Hicks |
|---|---|---|---|---|
| AdminRecord-016871 | AdminRecord-016872 | CFPB-2021-0015-1069 | 11/30/2021 | Comment submitted by Elvira Else |
| AdminRecord-016873 | AdminRecord-016874 | CFPB-2021-0015-1070 | 11/30/2021 | Comment submitted by Gloria MacDonald |
| AdminRecord-016875 | AdminRecord-016876 | CFPB-2021-0015-1071 | 11/30/2021 | Comment submitted by Johnny Lester |
| AdminRecord-016877 | AdminRecord-016878 | CFPB-2021-0015-1072 | 11/30/2021 | Comment submitted by James Kramar |
| AdminRecord-016879 | AdminRecord-016880 | CFPB-2021-0015-1073 | 11/30/2021 | Comment submitted by Jason Sorochinsky |
| AdminRecord-016881 | AdminRecord-016882 | CFPB-2021-0015-1074 | 11/30/2021 | Comment submitted by Elizabeth Pearson |
| AdminRecord-016883 | AdminRecord-016884 | CFPB-2021-0015-1075 | 11/30/2021 | Comment submitted by Jim Dages |
| AdminRecord-016885 | AdminRecord-016886 | CFPB-2021-0015-1076 | 11/30/2021 | Comment submitted by Gary Chizmadia |
| AdminRecord-016887 | AdminRecord-016888 | CFPB-2021-0015-1077 | 11/30/2021 | Comment submitted by Joanna Dearth |
| AdminRecord-016889 | AdminRecord-016890 | CFPB-2021-0015-1078 | 11/30/2021 | Comment submitted by Gary Robbins |
| AdminRecord-016891 | AdminRecord-016892 | CFPB-2021-0015-1079 | 11/30/2021 | Comment submitted by David Kindy |
| AdminRecord-016893 | AdminRecord-016894 | CFPB-2021-0015-1080 | 11/30/2021 | Comment submitted by Debbie Usher |
| AdminRecord-016895 | AdminRecord-016896 | CFPB-2021-0015-1081 | 11/30/2021 | Comment submitted by Jason Jasper |
| AdminRecord-016897 | AdminRecord-016898 | CFPB-2021-0015-1082 | 11/30/2021 | Comment submitted by Jennifer Kimmell |
| AdminRecord-016899 | AdminRecord-016900 | CFPB-2021-0015-1083 | 11/30/2021 | Comment submitted by Dawn Newsome |
| AdminRecord-016901 | AdminRecord-016902 | CFPB-2021-0015-1084 | 11/30/2021 | Comment submitted by Joanne Smith |
| AdminRecord-016903 | AdminRecord-016904 | CFPB-2021-0015-1085 | 11/30/2021 | Comment submitted by Jim Barbarich |
| AdminRecord-016905 | AdminRecord-016906 | CFPB-2021-0015-1086 | 11/30/2021 | Comment submitted by Gina Huntley |
| AdminRecord-016907 | AdminRecord-016908 | CFPB-2021-0015-1087 | 11/30/2021 | Comment submitted by Heather Snyder |
| AdminRecord-016909 | AdminRecord-016910 | CFPB-2021-0015-1088 | 11/30/2021 | Comment submitted by Idalia Franco |
| AdminRecord-016911 | AdminRecord-016912 | CFPB-2021-0015-1089 | 11/30/2021 | Comment submitted by Isaac Dickson |
| AdminRecord-016913 | AdminRecord-016914 | CFPB-2021-0015-1090 | 11/30/2021 | Comment submitted by Dia Kotlewski |

| AdminRecord-016915 | AdminRecord-016916 | CFPB-2021-0015-1091 | 11/30/2021 | Comment submitted by Joseph Amrine |
| AdminRecord-016917 | AdminRecord-016918 | CFPB-2021-0015-1092 | 11/30/2021 | Comment submitted by Fhilecya Moore |
| AdminRecord-016919 | AdminRecord-016920 | CFPB-2021-0015-1093 | 11/30/2021 | Comment submitted by Jennifer Eisen |
| AdminRecord-016921 | AdminRecord-016922 | CFPB-2021-0015-1094 | 11/30/2021 | Comment submitted by David Dykes |
| AdminRecord-016923 | AdminRecord-016924 | CFPB-2021-0015-1095 | 11/30/2021 | Comment submitted by Jocelyn Kapalski |
| AdminRecord-016925 | AdminRecord-016926 | CFPB-2021-0015-1096 | 11/30/2021 | Comment submitted by Gary Vien |
| AdminRecord-016927 | AdminRecord-016928 | CFPB-2021-0015-1097 | 11/30/2021 | Comment submitted by Jennifer Bridgett |
| AdminRecord-016929 | AdminRecord-016930 | CFPB-2021-0015-1098 | 11/30/2021 | Comment submitted by Flora Nafei |
| AdminRecord-016931 | AdminRecord-016932 | CFPB-2021-0015-1099 | 11/30/2021 | Comment submitted by Joseph Wehner |
| AdminRecord-016933 | AdminRecord-016934 | CFPB-2021-0015-1100 | 11/30/2021 | Comment submitted by Heather Luciani |
| AdminRecord-016935 | AdminRecord-016936 | CFPB-2021-0015-1101 | 11/30/2021 | Comment submitted by Jenne Miller |
| AdminRecord-016937 | AdminRecord-016938 | CFPB-2021-0015-1102 | 11/30/2021 | Comment submitted by Joy Peterson |
| AdminRecord-016939 | AdminRecord-016940 | CFPB-2021-0015-1103 | 11/30/2021 | Comment submitted by Diane Arthur |
| AdminRecord-016941 | AdminRecord-016942 | CFPB-2021-0015-1104 | 11/30/2021 | Comment submitted by Jennifer Morrow |
| AdminRecord-016943 | AdminRecord-016944 | CFPB-2021-0015-1105 | 11/30/2021 | Comment submitted by Juliet De La Torre |
| AdminRecord-016945 | AdminRecord-016946 | CFPB-2021-0015-1106 | 11/30/2021 | Comment submitted by Juanita Sandoval |
| AdminRecord-016947 | AdminRecord-016948 | CFPB-2021-0015-1107 | 11/30/2021 | Comment submitted by Kelly Paden |
| AdminRecord-016949 | AdminRecord-016950 | CFPB-2021-0015-1108 | 11/30/2021 | Comment submitted by Katelyn Peavler |
| AdminRecord-016951 | AdminRecord-016952 | CFPB-2021-0015-1109 | 11/30/2021 | Comment submitted by Katrina Morton |
| AdminRecord-016953 | AdminRecord-016954 | CFPB-2021-0015-1110 | 11/30/2021 | Comment submitted by Kabir Laiwalla |
| AdminRecord-016955 | AdminRecord-016956 | CFPB-2021-0015-1111 | 11/30/2021 | Comment submitted by Karen Knight |
| AdminRecord-016957 | AdminRecord-016958 | CFPB-2021-0015-1112 | 11/30/2021 | Comment submitted by Kimmberly Harvey |
| AdminRecord-016959 | AdminRecord-016960 | CFPB-2021-0015-1113 | 11/30/2021 | Comment submitted by Lidie Poteat |

| AdminRecord-016961 | AdminRecord-016962 | CFPB-2021-0015-1114 | 11/30/2021 | Comment submitted by Lloyd Fredendall |
| AdminRecord-016963 | AdminRecord-016964 | CFPB-2021-0015-1115 | 11/30/2021 | Comment submitted by Kathy Roscoe |
| AdminRecord-016965 | AdminRecord-016966 | CFPB-2021-0015-1116 | 11/30/2021 | Comment submitted by Karen DeKryger |
| AdminRecord-016967 | AdminRecord-016968 | CFPB-2021-0015-1117 | 11/30/2021 | Comment submitted by Kurt Johnson |
| AdminRecord-016969 | AdminRecord-016970 | CFPB-2021-0015-1118 | 11/30/2021 | Comment submitted by Laurie Cappelli |
| AdminRecord-016971 | AdminRecord-016972 | CFPB-2021-0015-1119 | 11/30/2021 | Comment submitted by Laura Crase |
| AdminRecord-016973 | AdminRecord-016974 | CFPB-2021-0015-1120 | 11/30/2021 | Comment submitted by Patricia Nickolite |
| AdminRecord-016975 | AdminRecord-016976 | CFPB-2021-0015-1121 | 11/30/2021 | Comment submitted by Micheal Ramirez |
| AdminRecord-016977 | AdminRecord-016978 | CFPB-2021-0015-1122 | 11/30/2021 | Comment submitted by Nicole Mitchell |
| AdminRecord-016979 | AdminRecord-016980 | CFPB-2021-0015-1123 | 11/30/2021 | Comment submitted by Loretta Robards |
| AdminRecord-016981 | AdminRecord-016982 | CFPB-2021-0015-1124 | 11/30/2021 | Comment submitted by Katie Powers |
| AdminRecord-016983 | AdminRecord-016984 | CFPB-2021-0015-1125 | 11/30/2021 | Comment submitted by Paul McCall |
| AdminRecord-016985 | AdminRecord-016986 | CFPB-2021-0015-1126 | 11/30/2021 | Comment submitted by Maleigh Coffey |
| AdminRecord-016987 | AdminRecord-016988 | CFPB-2021-0015-1127 | 11/30/2021 | Comment submitted by Laura Parham |
| AdminRecord-016989 | AdminRecord-016990 | CFPB-2021-0015-1128 | 11/30/2021 | Comment submitted by Marti Gwin |
| AdminRecord-016991 | AdminRecord-016992 | CFPB-2021-0015-1129 | 11/30/2021 | Comment submitted by Lowell Wilhoit |
| AdminRecord-016993 | AdminRecord-016994 | CFPB-2021-0015-1130 | 11/30/2021 | Comment submitted by Karen Weis |
| AdminRecord-016995 | AdminRecord-016996 | CFPB-2021-0015-1131 | 11/30/2021 | Comment submitted by Kevin Cole |
| AdminRecord-016997 | AdminRecord-016998 | CFPB-2021-0015-1132 | 11/30/2021 | Comment submitted by Patricia Sarne |
| AdminRecord-016999 | AdminRecord-017000 | CFPB-2021-0015-1133 | 11/30/2021 | Comment submitted by Margaret Burdette |
| AdminRecord-017001 | AdminRecord-017002 | CFPB-2021-0015-1134 | 11/30/2021 | Comment submitted by Laura Preheim |
| AdminRecord-017003 | AdminRecord-017004 | CFPB-2021-0015-1135 | 11/30/2021 | Comment submitted by Lauren Nakashima |
| AdminRecord-017005 | AdminRecord-017006 | CFPB-2021-0015-1136 | 11/30/2021 | Comment submitted by Kevin Partridge |

| AdminRecord-017007 | AdminRecord-017008 | CFPB-2021-0015-1137 | 11/30/2021 | Comment submitted by Mark Landreth |
| AdminRecord-017009 | AdminRecord-017010 | CFPB-2021-0015-1138 | 11/30/2021 | Comment submitted by Judy Buck |
| AdminRecord-017011 | AdminRecord-017012 | CFPB-2021-0015-1139 | 11/30/2021 | Comment submitted by Jessica Johnson |
| AdminRecord-017013 | AdminRecord-017014 | CFPB-2021-0015-1140 | 11/30/2021 | Comment submitted by Kimmie Bromberg |
| AdminRecord-017015 | AdminRecord-017016 | CFPB-2021-0015-1141 | 11/30/2021 | Comment submitted by Mary Ann Massetti |
| AdminRecord-017017 | AdminRecord-017018 | CFPB-2021-0015-1142 | 11/30/2021 | Comment submitted by Pam McCollum |
| AdminRecord-017019 | AdminRecord-017020 | CFPB-2021-0015-1143 | 11/30/2021 | Comment submitted by Natascha Reid |
| AdminRecord-017021 | AdminRecord-017022 | CFPB-2021-0015-1144 | 11/30/2021 | Comment submitted by Llewellyn Harris |
| AdminRecord-017023 | AdminRecord-017024 | CFPB-2021-0015-1145 | 11/30/2021 | Comment submitted by Matthew Senkow |
| AdminRecord-017025 | AdminRecord-017026 | CFPB-2021-0015-1146 | 11/30/2021 | Comment submitted by Mary Wehner |
| AdminRecord-017027 | AdminRecord-017028 | CFPB-2021-0015-1147 | 11/30/2021 | Comment submitted by Melissa Hagenbuch |
| AdminRecord-017029 | AdminRecord-017030 | CFPB-2021-0015-1148 | 11/30/2021 | Comment submitted by Patricia Locke |
| AdminRecord-017031 | AdminRecord-017032 | CFPB-2021-0015-1149 | 11/30/2021 | Comment submitted by Mark Robey |
| AdminRecord-017033 | AdminRecord-017034 | CFPB-2021-0015-1150 | 11/30/2021 | Comment submitted by Mandy Smith |
| AdminRecord-017035 | AdminRecord-017036 | CFPB-2021-0015-1151 | 11/30/2021 | Comment submitted by Maria Wooten |
| AdminRecord-017037 | AdminRecord-017038 | CFPB-2021-0015-1152 | 11/30/2021 | Comment submitted by Mark Volz |
| AdminRecord-017039 | AdminRecord-017040 | CFPB-2021-0015-1153 | 11/30/2021 | Comment submitted by Nicholas Schmitter |
| AdminRecord-017041 | AdminRecord-017042 | CFPB-2021-0015-1154 | 11/30/2021 | Comment submitted by Micheal Jacobs |
| AdminRecord-017043 | AdminRecord-017044 | CFPB-2021-0015-1155 | 11/30/2021 | Comment submitted by Lynn Ruddell |
| AdminRecord-017045 | AdminRecord-017046 | CFPB-2021-0015-1156 | 11/30/2021 | Comment submitted by Leslie Swidecki |
| AdminRecord-017047 | AdminRecord-017048 | CFPB-2021-0015-1157 | 11/30/2021 | Comment submitted by Natasha Perlotte |
| AdminRecord-017049 | AdminRecord-017050 | CFPB-2021-0015-1158 | 11/30/2021 | Comment submitted by Marty Eldred |
| AdminRecord-017051 | AdminRecord-017052 | CFPB-2021-0015-1159 | 11/30/2021 | Comment submitted by Kathy Sidebottom |

| AdminRecord-017053 | AdminRecord-017054 | CFPB-2021-0015-1160 | 11/30/2021 | Comment submitted by Mona Buisker |
| AdminRecord-017055 | AdminRecord-017056 | CFPB-2021-0015-1161 | 11/30/2021 | Comment submitted by Martha Mendoza |
| AdminRecord-017057 | AdminRecord-017058 | CFPB-2021-0015-1162 | 11/30/2021 | Comment submitted by Patricia Flores |
| AdminRecord-017059 | AdminRecord-017060 | CFPB-2021-0015-1163 | 11/30/2021 | Comment submitted by Philip Pope |
| AdminRecord-017061 | AdminRecord-017062 | CFPB-2021-0015-1164 | 11/30/2021 | Comment submitted by Tammy Passafiume |
| AdminRecord-017063 | AdminRecord-017064 | CFPB-2021-0015-1165 | 11/30/2021 | Comment submitted by Ruth Ruder |
| AdminRecord-017065 | AdminRecord-017066 | CFPB-2021-0015-1166 | 11/30/2021 | Comment submitted by Rose Bartolomucci |
| AdminRecord-017067 | AdminRecord-017068 | CFPB-2021-0015-1167 | 11/30/2021 | Comment submitted by Regina Desrochers |
| AdminRecord-017069 | AdminRecord-017070 | CFPB-2021-0015-1168 | 11/30/2021 | Comment submitted by Steve Higginson |
| AdminRecord-017071 | AdminRecord-017072 | CFPB-2021-0015-1169 | 11/30/2021 | Comment submitted by Rosa Saenz |
| AdminRecord-017073 | AdminRecord-017074 | CFPB-2021-0015-1170 | 11/30/2021 | Comment submitted by Tiani Moses |
| AdminRecord-017075 | AdminRecord-017076 | CFPB-2021-0015-1171 | 11/30/2021 | Comment submitted by Richard Rantz |
| AdminRecord-017077 | AdminRecord-017078 | CFPB-2021-0015-1172 | 11/30/2021 | Comment submitted by Teresa Davis |
| AdminRecord-017079 | AdminRecord-017080 | CFPB-2021-0015-1173 | 11/30/2021 | Comment submitted by Tara Young |
| AdminRecord-017081 | AdminRecord-017082 | CFPB-2021-0015-1174 | 11/30/2021 | Comment submitted by Yvonne Fossen |
| AdminRecord-017083 | AdminRecord-017084 | CFPB-2021-0015-1175 | 11/30/2021 | Comment submitted by William Fowler |
| AdminRecord-017086 | AdminRecord-017086 | CFPB-2021-0015-1176 | 11/30/2021 | Comment submitted by Toney Hicks |
| AdminRecord-017087 | AdminRecord-017088 | CFPB-2021-0015-1177 | 11/30/2021 | Comment submitted by Tonja Fontenot |
| AdminRecord-017089 | AdminRecord-017090 | CFPB-2021-0015-1178 | 11/30/2021 | Comment submitted by Steve Gilman |
| AdminRecord-017091 | AdminRecord-017092 | CFPB-2021-0015-1179 | 11/30/2021 | Comment submitted by Terry Bottorf |
| AdminRecord-017093 | AdminRecord-017094 | CFPB-2021-0015-1180 | 11/30/2021 | Comment submitted by Steve Grindle |
| AdminRecord-017095 | AdminRecord-017096 | CFPB-2021-0015-1181 | 11/30/2021 | Comment submitted by Richard Foster |
| AdminRecord-017097 | AdminRecord-017098 | CFPB-2021-0015-1182 | 11/30/2021 | Comment submitted by Richard Wada |

| AdminRecord-017099 | AdminRecord-017100 | CFPB-2021-0015-1183 | 11/30/2021 | Comment submitted by Todd Swedlund |
| AdminRecord-017101 | AdminRecord-017102 | CFPB-2021-0015-1184 | 11/30/2021 | Comment submitted by Stephanie Riles |
| AdminRecord-017103 | AdminRecord-017104 | CFPB-2021-0015-1185 | 11/30/2021 | Comment submitted by Sandy Taylor |
| AdminRecord-017105 | AdminRecord-017106 | CFPB-2021-0015-1186 | 11/30/2021 | Comment submitted by Richard Weaver |
| AdminRecord-017107 | AdminRecord-017108 | CFPB-2021-0015-1187 | 11/30/2021 | Comment submitted by Robert Dennis |
| AdminRecord-017109 | AdminRecord-017110 | CFPB-2021-0015-1188 | 11/30/2021 | Comment submitted by Robert Jelinek |
| AdminRecord-017111 | AdminRecord-017112 | CFPB-2021-0015-1189 | 11/30/2021 | Comment submitted by Sheila Bridges |
| AdminRecord-017113 | AdminRecord-017114 | CFPB-2021-0015-1190 | 11/30/2021 | Comment submitted by Tahnee Rose Bader |
| AdminRecord-017115 | AdminRecord-017116 | CFPB-2021-0015-1191 | 11/30/2021 | Comment submitted by Yadira Vargas |
| AdminRecord-017117 | AdminRecord-017118 | CFPB-2021-0015-1192 | 11/30/2021 | Comment submitted by Shelli Schroeder |
| AdminRecord-017119 | AdminRecord-017120 | CFPB-2021-0015-1193 | 11/30/2021 | Comment submitted by Tamara Burton |
| AdminRecord-017121 | AdminRecord-017122 | CFPB-2021-0015-1194 | 11/30/2021 | Comment submitted by Tersa Hendrix |
| AdminRecord-017123 | AdminRecord-017124 | CFPB-2021-0015-1195 | 11/30/2021 | Comment submitted by Tanan Miles |
| AdminRecord-017125 | AdminRecord-017126 | CFPB-2021-0015-1196 | 11/30/2021 | Comment submitted by Roxana Koch |
| AdminRecord-017127 | AdminRecord-017128 | CFPB-2021-0015-1197 | 11/30/2021 | Comment submitted by Susannah Miller |
| AdminRecord-017129 | AdminRecord-017130 | CFPB-2021-0015-1198 | 11/30/2021 | Comment submitted by William Mellin |
| AdminRecord-017131 | AdminRecord-017132 | CFPB-2021-0015-1199 | 11/30/2021 | Comment submitted by Sherilyn Goad |
| AdminRecord-017133 | AdminRecord-017134 | CFPB-2021-0015-1200 | 11/30/2021 | Comment submitted by Sean Brown |
| AdminRecord-017135 | AdminRecord-017136 | CFPB-2021-0015-1201 | 11/30/2021 | Comment submitted by Stephen Lark |
| AdminRecord-017137 | AdminRecord-017138 | CFPB-2021-0015-1202 | 11/30/2021 | Comment submitted by Rod Robbins |
| AdminRecord-017139 | AdminRecord-017140 | CFPB-2021-0015-1203 | 11/30/2021 | Comment submitted by Rosalie Sneider |
| AdminRecord-017141 | AdminRecord-017142 | CFPB-2021-0015-1204 | 11/30/2021 | Comment submitted by Terry Shoemaker |
| AdminRecord-017143 | AdminRecord-017144 | CFPB-2021-0015-1205 | 11/30/2021 | Comment submitted by Tammy Pelletier |

| AdminRecord-017145 | AdminRecord-017146 | CFPB-2021-0015-1206 | 11/30/2021 | Comment submitted by Sean Gaven |
| AdminRecord-017147 | AdminRecord-017148 | CFPB-2021-0015-1207 | 11/30/2021 | Comment submitted by Shane Berger |
| AdminRecord-017149 | AdminRecord-017150 | CFPB-2021-0015-1208 | 11/30/2021 | Comment submitted by Tyler Kuhn |
| AdminRecord-017151 | AdminRecord-017152 | CFPB-2021-0015-1209 | 11/30/2021 | Comment submitted by Tyler Richards |
| AdminRecord-017153 | AdminRecord-017154 | CFPB-2021-0015-1210 | 11/30/2021 | Comment submitted by Roy Mansch |
| AdminRecord-017155 | AdminRecord-017156 | CFPB-2021-0015-1211 | 11/30/2021 | Comment submitted by Wendy Kingsland |
| AdminRecord-017157 | AdminRecord-017158 | CFPB-2021-0015-1212 | 11/30/2021 | Comment submitted by Tracy Heltemes |
| AdminRecord-017159 | AdminRecord-017160 | CFPB-2021-0015-1213 | 11/30/2021 | Comment submitted by Vanessa Medina |
| AdminRecord-017161 | AdminRecord-017162 | CFPB-2021-0015-1214 | 11/30/2021 | Comment submitted by Skyler Jackson |
| AdminRecord-017163 | AdminRecord-017164 | CFPB-2021-0015-1215 | 11/30/2021 | Comment submitted by Shelly Estrella-Penaran |
| AdminRecord-017165 | AdminRecord-017166 | CFPB-2021-0015-1216 | 11/30/2021 | Comment submitted by Shawn Brummer |
| AdminRecord-017167 | AdminRecord-017168 | CFPB-2021-0015-1217 | 11/30/2021 | Comment submitted by Yazel Pardo |
| AdminRecord-017169 | AdminRecord-017170 | CFPB-2021-0015-1218 | 11/30/2021 | Comment submitted by Treneil Stephens |
| AdminRecord-017171 | AdminRecord-017172 | CFPB-2021-0015-1219 | 11/30/2021 | Comment submitted by Steve Ferrero |
| AdminRecord-017173 | AdminRecord-017175 | CFPB-2021-0015-1220 | 1/4/2022 | Comment from Heider, Nathan |
| AdminRecord-017176 | AdminRecord-017179 | CFPB-2021-0015-1221 | 1/4/2022 | Comment from First National Bank Texas |
| AdminRecord-017180 | AdminRecord-017180 | CFPB-2021-0015-1222 | 1/4/2022 | Comment from Success Capital Expansion & Development Corporation |
| AdminRecord-017181 | AdminRecord-017183 | CFPB-2021-0015-1223 | 1/4/2022 | Comment from Black Hills Community Economic Development |
| AdminRecord-017184 | AdminRecord-017184 | CFPB-2021-0015-1224 | 1/4/2022 | Comment from Carr, Marsha |
| AdminRecord-017185 | AdminRecord-017189 | CFPB-2021-0015-1225 | 1/4/2022 | Comment from Rainey, Adam |

| AdminRecord-017190 | AdminRecord-017194 | CFPB-2021-0015-1226 | 1/4/2022 | Comment from Asian Pacific Islander Small Business Program |
|---|---|---|---|---|
| AdminRecord-017195 | AdminRecord-017197 | CFPB-2021-0015-1227 | 1/4/2022 | Comment from Capital Partners Certified Development Company |
| AdminRecord-017198 | AdminRecord-017208 | CFPB-2021-0015-1228 | 1/4/2022 | Comment from Equipment Leasing and Finance Association |
| AdminRecord-017209 | AdminRecord-017223 | CFPB-2021-0015-1229 | 1/4/2022 | Comment from Farm Credit Council |
| AdminRecord-017224 | AdminRecord-017227 | CFPB-2021-0015-1230 | 1/4/2022 | Comment from Meramec Regional Planning Commission, Meramec Regional Development Corporation |
| AdminRecord-017228 | AdminRecord-017229 | CFPB-2021-0015-1231 | 1/4/2022 | Comment from Vande Water, Dean |
| AdminRecord-017230 | AdminRecord-017240 | CFPB-2021-0015-1232 | 1/4/2022 | Comment from AgGeorgia Farm Credit |
| AdminRecord-017241 | AdminRecord-017243 | CFPB-2021-0015-1233 | 1/4/2022 | Comment from Sommer, Adam |
| AdminRecord-017244 | AdminRecord-017246 | CFPB-2021-0015-1234 | 1/4/2022 | Comment from Dallmann, Julie |
| AdminRecord-017247 | AdminRecord-017248 | CFPB-2021-0015-1235 | 1/4/2022 | Comment from Farm Credit Services of Mandan |
| AdminRecord-017249 | AdminRecord-017250 | CFPB-2021-0015-1236 | 1/4/2022 | Comment from griffen, laurie |
| AdminRecord-017251 | AdminRecord-017254 | CFPB-2021-0015-1237 | 1/4/2022 | Comment from Lone Star, ACA |
| AdminRecord-017255 | AdminRecord-017256 | CFPB-2021-0015-1238 | 1/4/2022 | Comment from Farm Credit East |
| AdminRecord-017257 | AdminRecord-017260 | CFPB-2021-0015-1239 | 1/4/2022 | Comment from Bay Area Development Company |
| AdminRecord-017261 | AdminRecord-017264 | CFPB-2021-0015-1240 | 1/4/2022 | Comment from RESULTS |
| AdminRecord-017265 | AdminRecord-017268 | CFPB-2021-0015-1241 | 1/4/2022 | Comment from Premier Capital Corporation |

| AdminRecord-017269 | AdminRecord-017270 | CFPB-2021-0015-1242 | 1/4/2022 | Comment from Citizens Alliance Bank |
| AdminRecord-017271 | AdminRecord-017276 | CFPB-2021-0015-1243 | 1/4/2022 | Comment from Johnson Financial Group |
| AdminRecord-017277 | AdminRecord-017279 | CFPB-2021-0015-1244 | 1/4/2022 | Comment from ArborOne Farm Credit |
| AdminRecord-017280 | AdminRecord-017285 | CFPB-2021-0015-1245 | 1/4/2022 | Comment from Hawaiian Community Assets, Inc. |
| AdminRecord-017286 | AdminRecord-017291 | CFPB-2021-0015-1246 | 1/4/2022 | Comment from Little Tokyo Service Center |
| AdminRecord-017292 | AdminRecord-017294 | CFPB-2021-0015-1247 | 1/5/2022 | Comment from First Financial Northwest Bank |
| AdminRecord-017295 | AdminRecord-017296 | CFPB-2021-0015-1248 | 1/5/2022 | Comment from Wamsley, Jerry |
| AdminRecord-017297 | AdminRecord-017298 | CFPB-2021-0015-1249 | 1/5/2022 | Comment from HCDC, Inc. |
| AdminRecord-017299 | AdminRecord-017300 | CFPB-2021-0015-1250 | 1/5/2022 | Comment from Truliant Federal Credit Union |
| AdminRecord-017301 | AdminRecord-017302 | CFPB-2021-0015-1251 | 1/5/2022 | Comment from Myers, Daniel |
| AdminRecord-017303 | AdminRecord-017305 | CFPB-2021-0015-1252 | 1/5/2022 | Comment from Zanto, Samuel |
| AdminRecord-017306 | AdminRecord-017308 | CFPB-2021-0015-1253 | 1/5/2022 | Comment from AgTexas Farm Credit Services |
| AdminRecord-017309 | AdminRecord-017310 | CFPB-2021-0015-1254 | 1/5/2022 | Comment from Street, Morris |
| AdminRecord-017311 | AdminRecord-017320 | CFPB-2021-0015-1255 | 1/5/2022 | Comment from Canandaigua National Bank and Trust |
| AdminRecord-017321 | AdminRecord-017323 | CFPB-2021-0015-1256 | 1/5/2022 | Comment from MD|DC Credit Union Association |
| AdminRecord-017324 | AdminRecord-017325 | CFPB-2021-0015-1257 | 1/5/2022 | Comment from Marass, Glenn |
| AdminRecord-017326 | AdminRecord-017328 | CFPB-2021-0015-1258 | 1/5/2022 | Comment from Farm Credit of the Virginias ACA |
| AdminRecord-017329 | AdminRecord-017331 | CFPB-2021-0015-1259 | 1/5/2022 | Comment from OLeary, Craig |

| AdminRecord-017332 | AdminRecord-017336 | CFPB-2021-0015-1260 | 1/5/2022 | Comment from NeighborWorks America |
|---|---|---|---|---|
| AdminRecord-017337 | AdminRecord-017339 | CFPB-2021-0015-1261 | 1/5/2022 | Comment from Ponkauskas, Michelle |
| AdminRecord-017340 | AdminRecord-017342 | CFPB-2021-0015-1262 | 1/5/2022 | Comment from Bryant Bank |
| AdminRecord-017343 | AdminRecord-017349 | CFPB-2021-0015-1263 | 1/5/2022 | Comment from Relyance Bank, N.A. |
| AdminRecord-017350 | AdminRecord-017352 | CFPB-2021-0015-1264 | 1/5/2022 | Comment from Martin Jager, Marilee |
| AdminRecord-017353 | AdminRecord-017355 | CFPB-2021-0015-1265 | 1/5/2022 | Comment from Anonymous |
| AdminRecord-017356 | AdminRecord-017358 | CFPB-2021-0015-1266 | 1/5/2022 | Comment from DAnna, Marie |
| AdminRecord-017359 | AdminRecord-017361 | CFPB-2021-0015-1267 | 1/5/2022 | Comment from BTC Bank |
| AdminRecord-017362 | AdminRecord-017364 | CFPB-2021-0015-1268 | 1/5/2022 | Comment from FPYD INC |
| AdminRecord-017365 | AdminRecord-017367 | CFPB-2021-0015-1269 | 1/5/2022 | Comment from Mid Minnesota Federal Credit Union |
| AdminRecord-017368 | AdminRecord-017372 | CFPB-2021-0015-1270 | 1/5/2022 | Comment from Ohio Bankers League |
| AdminRecord-017373 | AdminRecord-017374 | CFPB-2021-0015-1271 | 1/5/2022 | Comment from Rottmayer, Thomas |
| AdminRecord-017375 | AdminRecord-017379 | CFPB-2021-0015-1272 | 1/5/2022 | Comment from Capital Farm Credit |
| AdminRecord-017380 | AdminRecord-017382 | CFPB-2021-0015-1273 | 1/5/2022 | Comment from Premier Farm Credit, ACA |
| AdminRecord-017383 | AdminRecord-017385 | CFPB-2021-0015-1274 | 1/5/2022 | Comment from Community Certified Development Corporation |
| AdminRecord-017386 | AdminRecord-017388 | CFPB-2021-0015-1275 | 1/5/2022 | Comment from Nebraska Bankers Association |
| AdminRecord-017389 | AdminRecord-017393 | CFPB-2021-0015-1276 | 1/5/2022 | Comment from BankPlus |
| AdminRecord-017394 | AdminRecord-017398 | CFPB-2021-0015-1277 | 1/5/2022 | Comment from United Bank GA |
| AdminRecord-017399 | AdminRecord-017400 | CFPB-2021-0015-1278 | 1/5/2022 | Comment from Herring, Terri |

| AdminRecord-017401 | AdminRecord-017403 | CFPB-2021-0015-1279 | 1/5/2022 | Comment from Springs Valley Bank & Trust Company |
|---|---|---|---|---|
| AdminRecord-017404 | AdminRecord-017405 | CFPB-2021-0015-1280 | 1/5/2022 | Comment from Reuter, Debra |
| AdminRecord-017406 | AdminRecord-017407 | CFPB-2021-0015-1281 | 1/5/2022 | Comment from Massachusetts Community & Banking Council |
| AdminRecord-017408 | AdminRecord-017410 | CFPB-2021-0015-1282 | 1/5/2022 | Comment from Box, Ken |
| AdminRecord-017411 | AdminRecord-017412 | CFPB-2021-0015-1283 | 1/5/2022 | Comment from Hermiller, Mandy |
| AdminRecord-017413 | AdminRecord-017417 | CFPB-2021-0015-1284 | 1/5/2022 | Comment from Neighborhood Trust Federal Credit Union |
| AdminRecord-017418 | AdminRecord-017420 | CFPB-2021-0015-1285 | 1/5/2022 | Comment from Sandau, Greg |
| AdminRecord-017421 | AdminRecord-017422 | CFPB-2021-0015-1286 | 1/5/2022 | Comment from Foreman, Randall |
| AdminRecord-017423 | AdminRecord-017427 | CFPB-2021-0015-1287 | 1/5/2022 | Comment from Citizens State Bank |
| AdminRecord-017428 | AdminRecord-017430 | CFPB-2021-0015-1288 | 1/5/2022 | Comment from Alabama Farm Credit, ACA |
| AdminRecord-017431 | AdminRecord-017434 | CFPB-2021-0015-1289 | 1/5/2022 | Comment from Virginia Bankers Association |
| AdminRecord-017435 | AdminRecord-017440 | CFPB-2021-0015-1290 | 1/5/2022 | Comment from Pacific Asian Consortium in Employment |
| AdminRecord-017441 | AdminRecord-017442 | CFPB-2021-0015-1291 | 1/5/2022 | Comment from Southwest Georgia Farm Credit, ACA |
| AdminRecord-017443 | AdminRecord-017447 | CFPB-2021-0015-1292 | 1/5/2022 | Comment from Ohio Credit Union League |
| AdminRecord-017448 | AdminRecord-017451 | CFPB-2021-0015-1293 | 1/5/2022 | Comment from Maryland Consumer Rights Coalition |
| AdminRecord-017452 | AdminRecord-017454 | CFPB-2021-0015-1294 | 1/5/2022 | Comment from Mullane , Donald |
| AdminRecord-017455 | AdminRecord-017455 | CFPB-2021-0015-1295 | 1/5/2022 | Comment from Martin, Patti |
| AdminRecord-017456 | AdminRecord-017459 | CFPB-2021-0015-1296 | 1/5/2022 | Comment from Farm Credit East, ACA |

| AdminRecord-017460 | AdminRecord-017463 | CFPB-2021-0015-1297 | 1/5/2022 | Comment from Illinois Credit Union League |
| AdminRecord-017464 | AdminRecord-017465 | CFPB-2021-0015-1298 | 1/5/2022 | Comment from Troyer, Mindy |
| AdminRecord-017466 | AdminRecord-017467 | CFPB-2021-0015-1299 | 1/5/2022 | Comment from The Conway National Bank |
| AdminRecord-017468 | AdminRecord-017470 | CFPB-2021-0015-1300 | 1/5/2022 | Comment from ERICKSON, SHIRLEY |
| AdminRecord-017471 | AdminRecord-017474 | CFPB-2021-0015-1301 | 1/5/2022 | Comment from Virginia Bankers Association |
| AdminRecord-017475 | AdminRecord-017477 | CFPB-2021-0015-1302 | 1/5/2022 | Comment from FirstCapital Bank of Texas, N.A. |
| AdminRecord-017478 | AdminRecord-017479 | CFPB-2021-0015-1303 | 1/5/2022 | Comment from Oklahoma AgCredit |
| AdminRecord-017480 | AdminRecord-017483 | CFPB-2021-0015-1304 | 1/5/2022 | Comment from National Alliance of Community Economic Development Associations (NACEDA) |
| AdminRecord-017484 | AdminRecord-017486 | CFPB-2021-0015-1305 | 1/5/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-017487 | AdminRecord-017525 | CFPB-2021-0015-1306 | 1/5/2022 | Comment from First Horizon Bank |
| AdminRecord-017526 | AdminRecord-017528 | CFPB-2021-0015-1307 | 1/5/2022 | Comment from Savage, Devin |
| AdminRecord-017529 | AdminRecord-017531 | CFPB-2021-0015-1308 | 1/5/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-017532 | AdminRecord-017534 | CFPB-2021-0015-1309 | 1/5/2022 | Comment from WBD, Inc. |
| AdminRecord-017535 | AdminRecord-017540 | CFPB-2021-0015-1310 | 1/5/2022 | Comment from Ag Credit ACA |
| AdminRecord-017541 | AdminRecord-017543 | CFPB-2021-0015-1311 | 1/5/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-017544 | AdminRecord-017546 | CFPB-2021-0015-1312 | 1/5/2022 | Comment from First District Development Company |

| AdminRecord-017547 | AdminRecord-017550 | CFPB-2021-0015-1313 | 1/5/2022 | Comment from Central Texas Farm Credit |
| AdminRecord-017551 | AdminRecord-017553 | CFPB-2021-0015-1314 | 1/5/2022 | Comment from Perez, Lee |
| AdminRecord-017554 | AdminRecord-017556 | CFPB-2021-0015-1315 | 1/5/2022 | Comment from Lubenow, Franz |
| AdminRecord-017557 | AdminRecord-017558 | CFPB-2021-0015-1316 | 1/5/2022 | Comment from lyon, lee |
| AdminRecord-017559 | AdminRecord-017561 | CFPB-2021-0015-1317 | 1/5/2022 | Comment from First State Bank |
| AdminRecord-017562 | AdminRecord-017565 | CFPB-2021-0015-1318 | 1/5/2022 | Comment from Border Bank |
| AdminRecord-017566 | AdminRecord-017568 | CFPB-2021-0015-1319 | 1/5/2022 | Comment from Scott, Tim |
| AdminRecord-017569 | AdminRecord-017571 | CFPB-2021-0015-1320 | 1/5/2022 | Comment from Seifert, Mark |
| AdminRecord-017572 | AdminRecord-017575 | CFPB-2021-0015-1321 | 1/5/2022 | Comment from The San Joaquin Valley Housing Collaborative |
| AdminRecord-017576 | AdminRecord-017578 | CFPB-2021-0015-1322 | 1/5/2022 | Comment from Dayton, Bliss |
| AdminRecord-017579 | AdminRecord-017583 | CFPB-2021-0015-1323 | 1/5/2022 | Comment from Hauff, Jason |
| AdminRecord-017584 | AdminRecord-017586 | CFPB-2021-0015-1324 | 1/5/2022 | Comment from Friend, James |
| AdminRecord-017587 | AdminRecord-017588 | CFPB-2021-0015-1325 | 1/5/2022 | Comment from Rieff, Anastasia |
| AdminRecord-017589 | AdminRecord-017591 | CFPB-2021-0015-1326 | 1/5/2022 | Comment from Hyland, Haley |
| AdminRecord-017592 | AdminRecord-017596 | CFPB-2021-0015-1327 | 1/5/2022 | Comment from Farm Credit West, ACA/FLCA/PCA |
| AdminRecord-017597 | AdminRecord-017598 | CFPB-2021-0015-1328 | 1/5/2022 | Comment from Jack Henry & Associates, Inc. |
| AdminRecord-017599 | AdminRecord-017602 | CFPB-2021-0015-1329 | 1/5/2022 | Comment from Asset Building Policy Network |
| AdminRecord-017603 | AdminRecord-017608 | CFPB-2021-0015-1330 | 1/5/2022 | Comment from Wisconsin Credit Union League |
| AdminRecord-017609 | AdminRecord-017630 | CFPB-2021-0015-1331 | 1/5/2022 | Comment from Missouri Bankers Association |

| AdminRecord-017631 | AdminRecord-017632 | CFPB-2021-0015-1332 | 1/5/2022 | Comment from Barber, Brian |
| AdminRecord-017633 | AdminRecord-017634 | CFPB-2021-0015-1333 | 1/5/2022 | Comment from Gibbs, Barbara |
| AdminRecord-017635 | AdminRecord-017654 | CFPB-2021-0015-1334 | 1/5/2022 | Comment from EHOC |
| AdminRecord-017655 | AdminRecord-017668 | CFPB-2021-0015-1335 | 1/5/2022 | Comment from Carolina Farm Credit, ACA |
| AdminRecord-017669 | AdminRecord-017674 | CFPB-2021-0015-1336 | 1/5/2022 | Comment from The Asian American Foundation |
| AdminRecord-017675 | AdminRecord-017676 | CFPB-2021-0015-1337 | 1/5/2022 | Comment from Citizens Alliance Bank |
| AdminRecord-017677 | AdminRecord-017694 | CFPB-2021-0015-1338 | 1/5/2022 | Comment from Farm Credit Mid-America |
| AdminRecord-017695 | AdminRecord-017698 | CFPB-2021-0015-1339 | 1/5/2022 | Comment from Fresno-Madera Farm Credit, ACA |
| AdminRecord-017699 | AdminRecord-017702 | CFPB-2021-0015-1340 | 1/5/2022 | Comment from Lone Star, ACA |
| AdminRecord-017703 | AdminRecord-017707 | CFPB-2021-0015-1341 | 1/5/2022 | Comment from Allegiance Bank |
| AdminRecord-017708 | AdminRecord-017720 | CFPB-2021-0015-1342 | 1/5/2022 | Comment from Southside Bank |
| AdminRecord-017721 | AdminRecord-017725 | CFPB-2021-0015-1343 | 1/5/2022 | Comment from Forte Bank |
| AdminRecord-017726 | AdminRecord-017731 | CFPB-2021-0015-1344 | 1/5/2022 | Comment from Oregon Bankers Association |
| AdminRecord-017732 | AdminRecord-017751 | CFPB-2021-0015-1345 | 1/5/2022 | Comment from Community Bankers Association of Illinois |
| AdminRecord-017752 | AdminRecord-017754 | CFPB-2021-0015-1346 | 1/5/2022 | Comment from Anonymous |
| AdminRecord-017755 | AdminRecord-017757 | CFPB-2021-0015-1347 | 1/5/2022 | Comment from Nguyen, Nick |
| AdminRecord-017758 | AdminRecord-017760 | CFPB-2021-0015-1348 | 1/5/2022 | Comment from First National Bank of Pulaski TN |
| AdminRecord-017761 | AdminRecord-017763 | CFPB-2021-0015-1349 | 1/5/2022 | Comment from Home Federal Bank |

| AdminRecord-017764 | AdminRecord-017765 | CFPB-2021-0015-1350 | 1/5/2022 | Comment from Habitat for Humanity of Camp County, TX Inc. |
|---|---|---|---|---|
| AdminRecord-017766 | AdminRecord-017771 | CFPB-2021-0015-1351 | 1/5/2022 | Comment from First United Bank |
| AdminRecord-017772 | AdminRecord-017774 | CFPB-2021-0015-1352 | 1/5/2022 | Comment from Gibson, Jody |
| AdminRecord-017775 | AdminRecord-017776 | CFPB-2021-0015-1353 | 1/5/2022 | Comment from Miller, Leo |
| AdminRecord-017777 | AdminRecord-017784 | CFPB-2021-0015-1354 | 1/5/2022 | Comment from MidAtlantic Farm Credit, ACA |
| AdminRecord-017785 | AdminRecord-017789 | CFPB-2021-0015-1355 | 1/5/2022 | Comment from CDC Small Business Finance/Capital Impact Partners |
| AdminRecord-017790 | AdminRecord-017791 | CFPB-2021-0015-1356 | 1/5/2022 | Comment from Adams, Yolanda |
| AdminRecord-017792 | AdminRecord-017796 | CFPB-2021-0015-1357 | 1/5/2022 | Comment from National Association of Government Guaranteed Lenders |
| AdminRecord-017797 | AdminRecord-017802 | CFPB-2021-0015-1358 | 1/5/2022 | Comment from Chhaya Community Development Corporation |
| AdminRecord-017803 | AdminRecord-017805 | CFPB-2021-0015-1359 | 1/5/2022 | Comment from Walsh, Kevin |
| AdminRecord-017806 | AdminRecord-017810 | CFPB-2021-0015-1360 | 1/5/2022 | Comment from Centro de Apoyo Familiar, CAF |
| AdminRecord-017811 | AdminRecord-017814 | CFPB-2021-0015-1361 | 1/5/2022 | Comment from California Bankers Association |
| AdminRecord-017815 | AdminRecord-017817 | CFPB-2021-0015-1362 | 1/5/2022 | Comment from LaPorte, Candace |
| AdminRecord-017818 | AdminRecord-017819 | CFPB-2021-0015-1363 | 1/4/2022 | Comment submitted by Allan Kantrowitz |
| AdminRecord-017820 | AdminRecord-017821 | CFPB-2021-0015-1364 | 1/4/2022 | Comment submitted by Guy Daughtrey |
| AdminRecord-017822 | AdminRecord-017823 | CFPB-2021-0015-1365 | 1/4/2022 | Comment submitted by Joseph Joyce |
| AdminRecord-017824 | AdminRecord-017825 | CFPB-2021-0015-1366 | 1/4/2022 | Comment submitted by Randy Pace |

| AdminRecord-017826 | AdminRecord-017827 | CFPB-2021-0015-1367 | 1/4/2022 | Comment submitted by Burl Lowery |
| AdminRecord-017828 | AdminRecord-017829 | CFPB-2021-0015-1368 | 1/4/2022 | Comment submitted by Dustin Sonnenberg |
| AdminRecord-017830 | AdminRecord-017831 | CFPB-2021-0015-1369 | 1/4/2022 | Comment submitted by Robert Miller |
| AdminRecord-017832 | AdminRecord-017833 | CFPB-2021-0015-1370 | 1/4/2022 | Comment submitted by Clarke Fox |
| AdminRecord-017834 | AdminRecord-017835 | CFPB-2021-0015-1371 | 1/4/2022 | Comment submitted by Chuck Davis |
| AdminRecord-017836 | AdminRecord-017837 | CFPB-2021-0015-1372 | 1/4/2022 | Comment submitted by Clay Schaefer |
| AdminRecord-017838 | AdminRecord-017839 | CFPB-2021-0015-1373 | 1/4/2022 | Comment submitted by Doug Keil |
| AdminRecord-017840 | AdminRecord-017841 | CFPB-2021-0015-1374 | 1/4/2022 | Comment submitted by Linda Floerke |
| AdminRecord-017842 | AdminRecord-017843 | CFPB-2021-0015-1375 | 1/4/2022 | Comment submitted by Bradfield Evans |
| AdminRecord-017844 | AdminRecord-017845 | CFPB-2021-0015-1376 | 1/4/2022 | Comment submitted by Charles Talbott |
| AdminRecord-017846 | AdminRecord-017847 | CFPB-2021-0015-1377 | 1/4/2022 | Comment submitted by Lyndal Skaggs |
| AdminRecord-017848 | AdminRecord-017849 | CFPB-2021-0015-1378 | 1/4/2022 | Comment submitted by Jed Welder |
| AdminRecord-017850 | AdminRecord-017851 | CFPB-2021-0015-1379 | 1/4/2022 | Comment submitted by James Dixon |
| AdminRecord-017852 | AdminRecord-017853 | CFPB-2021-0015-1380 | 1/4/2022 | Comment submitted by Clayton Bloome |
| AdminRecord-017854 | AdminRecord-017855 | CFPB-2021-0015-1381 | 1/4/2022 | Comment submitted by Scott Schroeder |
| AdminRecord-017856 | AdminRecord-017857 | CFPB-2021-0015-1382 | 1/4/2022 | Comment submitted by Damon Boutwell |
| AdminRecord-017858 | AdminRecord-017859 | CFPB-2021-0015-1383 | 1/4/2022 | Comment submitted by David Meneely |
| AdminRecord-017860 | AdminRecord-017861 | CFPB-2021-0015-1384 | 1/4/2022 | Comment submitted by Richard Stabler |
| AdminRecord-017862 | AdminRecord-017863 | CFPB-2021-0015-1385 | 1/4/2022 | Comment submitted by Dale Crawford |
| AdminRecord-017864 | AdminRecord-017865 | CFPB-2021-0015-1386 | 1/4/2022 | Comment submitted by Mary Hinkel |
| AdminRecord-017866 | AdminRecord-017867 | CFPB-2021-0015-1387 | 1/4/2022 | Comment submitted by Howard Olson |
| AdminRecord-017868 | AdminRecord-017869 | CFPB-2021-0015-1388 | 1/4/2022 | Comment submitted by Karen Pittman |
| AdminRecord-017870 | AdminRecord-017871 | CFPB-2021-0015-1389 | 1/4/2022 | Comment submitted by Carl Sample |

| AdminRecord-017872 | AdminRecord-017873 | CFPB-2021-0015-1390 | 1/4/2022 | Comment submitted by Gertrude Hawkins |
| AdminRecord-017874 | AdminRecord-017875 | CFPB-2021-0015-1391 | 1/4/2022 | Comment submitted by Curtis Trost |
| AdminRecord-017876 | AdminRecord-017877 | CFPB-2021-0015-1392 | 1/4/2022 | Comment submitted by Clint Roush |
| AdminRecord-017878 | AdminRecord-017879 | CFPB-2021-0015-1393 | 1/4/2022 | Comment submitted by Cindy Eade |
| AdminRecord-017880 | AdminRecord-017881 | CFPB-2021-0015-1394 | 1/4/2022 | Comment submitted by Lee Mueller |
| AdminRecord-017882 | AdminRecord-017883 | CFPB-2021-0015-1395 | 1/4/2022 | Comment submitted by Mike Nelson |
| AdminRecord-017884 | AdminRecord-017885 | CFPB-2021-0015-1396 | 1/4/2022 | Comment submitted by Dan Grigson |
| AdminRecord-017886 | AdminRecord-017887 | CFPB-2021-0015-1397 | 1/4/2022 | Comment submitted by Peter Call |
| AdminRecord-017888 | AdminRecord-017889 | CFPB-2021-0015-1398 | 1/4/2022 | Comment submitted by Ted Milliron |
| AdminRecord-017890 | AdminRecord-017891 | CFPB-2021-0015-1399 | 1/4/2022 | Comment submitted by Wes Durbin |
| AdminRecord-017892 | AdminRecord-017893 | CFPB-2021-0015-1400 | 1/4/2022 | Comment submitted by Elizabeth Benefield |
| AdminRecord-017894 | AdminRecord-017895 | CFPB-2021-0015-1401 | 1/4/2022 | Comment submitted by Paul Maguire |
| AdminRecord-017896 | AdminRecord-017897 | CFPB-2021-0015-1402 | 1/4/2022 | Comment submitted by Stephanie Wise |
| AdminRecord-017898 | AdminRecord-017899 | CFPB-2021-0015-1403 | 1/4/2022 | Comment submitted by Dave Neff |
| AdminRecord-017900 | AdminRecord-017901 | CFPB-2021-0015-1404 | 1/4/2022 | Comment submitted by Samuel BowerCraft |
| AdminRecord-017902 | AdminRecord-017903 | CFPB-2021-0015-1405 | 1/4/2022 | Comment submitted by Donald Thompson |
| AdminRecord-017904 | AdminRecord-017905 | CFPB-2021-0015-1406 | 1/4/2022 | Comment submitted by Shawn Wolfinger |
| AdminRecord-017906 | AdminRecord-017907 | CFPB-2021-0015-1407 | 1/4/2022 | Comment submitted by Lisa Shinn |
| AdminRecord-017908 | AdminRecord-017909 | CFPB-2021-0015-1408 | 1/4/2022 | Comment submitted by Jon Marthedal |
| AdminRecord-017910 | AdminRecord-017911 | CFPB-2021-0015-1409 | 1/4/2022 | Comment submitted by Rick Scheuber |
| AdminRecord-017912 | AdminRecord-017913 | CFPB-2021-0015-1410 | 1/4/2022 | Comment submitted by Harry DuRant |
| AdminRecord-017914 | AdminRecord-017915 | CFPB-2021-0015-1411 | 1/4/2022 | Comment submitted by Robert Eubanks |

| AdminRecord-017916 | AdminRecord-017917 | CFPB-2021-0015-1412 | 1/4/2022 | Comment submitted by Keith Kennedy |
| AdminRecord-017918 | AdminRecord-017919 | CFPB-2021-0015-1413 | 1/4/2022 | Comment submitted by Jolene Curtis |
| AdminRecord-017920 | AdminRecord-017921 | CFPB-2021-0015-1414 | 1/4/2022 | Comment submitted by Micheal Zenker |
| AdminRecord-017922 | AdminRecord-017923 | CFPB-2021-0015-1415 | 1/4/2022 | Comment submitted by Kelly Wiseman |
| AdminRecord-017924 | AdminRecord-017925 | CFPB-2021-0015-1416 | 1/4/2022 | Comment submitted by Lynn Pietig |
| AdminRecord-017926 | AdminRecord-017927 | CFPB-2021-0015-1417 | 1/4/2022 | Comment submitted by Jennifer Zessin |
| AdminRecord-017928 | AdminRecord-017929 | CFPB-2021-0015-1418 | 1/4/2022 | Comment submitted by Tom Teixeira |
| AdminRecord-017930 | AdminRecord-017931 | CFPB-2021-0015-1419 | 1/4/2022 | Comment submitted by Marion Fletcher |
| AdminRecord-017932 | AdminRecord-017933 | CFPB-2021-0015-1420 | 1/4/2022 | Comment submitted by Lance Morris |
| AdminRecord-017934 | AdminRecord-017935 | CFPB-2021-0015-1421 | 1/4/2022 | Comment submitted by Jenny Rhodes |
| AdminRecord-017936 | AdminRecord-017937 | CFPB-2021-0015-1422 | 1/4/2022 | Comment submitted by John Caldwell |
| AdminRecord-017938 | AdminRecord-017939 | CFPB-2021-0015-1423 | 1/4/2022 | Comment submitted by Mark Pierce |
| AdminRecord-017940 | AdminRecord-017941 | CFPB-2021-0015-1424 | 1/4/2022 | Comment submitted by William Robinson |
| AdminRecord-017942 | AdminRecord-017943 | CFPB-2021-0015-1425 | 1/4/2022 | Comment submitted by Micheal Brooks |
| AdminRecord-017944 | AdminRecord-017945 | CFPB-2021-0015-1426 | 1/4/2022 | Comment submitted by Brian Genzoli |
| AdminRecord-017946 | AdminRecord-017947 | CFPB-2021-0015-1427 | 1/4/2022 | Comment submitted by Mark Jensen |
| AdminRecord-017948 | AdminRecord-017950 | CFPB-2021-0015-1428 | 1/6/2022 | Comment from Urban Economic Development Association of Wisconsin, Inc. (UEDA) |
| AdminRecord-017951 | AdminRecord-017952 | CFPB-2021-0015-1429 | 1/6/2022 | Comment from Loethen, Lance |
| AdminRecord-017953 | AdminRecord-017955 | CFPB-2021-0015-1430 | 1/6/2022 | Comment from Parrish, George |
| AdminRecord-017956 | AdminRecord-017958 | CFPB-2021-0015-1431 | 1/6/2022 | Comment from Cornez, Sandi |
| AdminRecord-017959 | AdminRecord-017964 | CFPB-2021-0015-1432 | 1/6/2022 | Comment from Harvest Bank |

| AdminRecord-017965 | AdminRecord-017966 | CFPB-2021-0015-1433 | 1/6/2022 | Comment from Buck, Jessica |
| AdminRecord-017967 | AdminRecord-017971 | CFPB-2021-0015-1434 | 1/6/2022 | Comment from First Bank of Baldwin |
| AdminRecord-017972 | AdminRecord-017977 | CFPB-2021-0015-1435 | 1/6/2022 | Comment from Conference of State Bank Supervisors |
| AdminRecord-017978 | AdminRecord-017985 | CFPB-2021-0015-1436 | 1/6/2022 | Comment from AgFirst Farm Credit Bank |
| AdminRecord-017986 | AdminRecord-017989 | CFPB-2021-0015-1437 | 1/6/2022 | Comment from Bank First N.A. |
| AdminRecord-017990 | AdminRecord-018006 | CFPB-2021-0015-1438 | 1/6/2022 | Comment from Colonial Farm Credit |
| AdminRecord-018007 | AdminRecord-018009 | CFPB-2021-0015-1439 | 1/6/2022 | Comment from MATTHEWS, COURTNEY |
| AdminRecord-018010 | AdminRecord-018012 | CFPB-2021-0015-1440 | 1/6/2022 | Comment from Stryker Corporation |
| AdminRecord-018013 | AdminRecord-018014 | CFPB-2021-0015-1441 | 1/6/2022 | Comment from Farm Credit of New Mexico |
| AdminRecord-018015 | AdminRecord-018016 | CFPB-2021-0015-1442 | 1/6/2022 | Comment from Housing and Community Development Network of New Jersey |
| AdminRecord-018017 | AdminRecord-018019 | CFPB-2021-0015-1443 | 1/6/2022 | Comment from Alabama Ag Credit |
| AdminRecord-018020 | AdminRecord-018022 | CFPB-2021-0015-1444 | 1/6/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-018023 | AdminRecord-018025 | CFPB-2021-0015-1445 | 1/6/2022 | Comment from Enda, Gail |
| AdminRecord-018026 | AdminRecord-018028 | CFPB-2021-0015-1446 | 1/6/2022 | Comment from Indiana Statewide Certified Development Corporation |
| AdminRecord-018029 | AdminRecord-018032 | CFPB-2021-0015-1447 | 1/6/2022 | Comment from First Community Bank |
| AdminRecord-018033 | AdminRecord-018035 | CFPB-2021-0015-1448 | 1/6/2022 | Comment from Strouhal, Paul |
| AdminRecord-018036 | AdminRecord-018037 | CFPB-2021-0015-1449 | 1/6/2022 | Comment from Delaware Community Reinvestment Action Council, Inc. |

| AdminRecord-018038 | AdminRecord-018040 | CFPB-2021-0015-1450 | 1/6/2022 | Comment from AgChoice Farm Credit |
| AdminRecord-018041 | AdminRecord-018056 | CFPB-2021-0015-1451 | 1/6/2022 | Comment from Community Development Bankers Association |
| AdminRecord-018057 | AdminRecord-018059 | CFPB-2021-0015-1452 | 1/6/2022 | Comment from FirstCapital Bank of Texas |
| AdminRecord-018060 | AdminRecord-018062 | CFPB-2021-0015-1453 | 1/6/2022 | Comment from Coalition for Nonprofit Housing and Economic Development |
| AdminRecord-018063 | AdminRecord-018072 | CFPB-2021-0015-1454 | 1/6/2022 | Comment from Ellis, Darlene |
| AdminRecord-018073 | AdminRecord-018090 | CFPB-2021-0015-1455 | 1/6/2022 | Comment from Farm Credit of Florida, ACA |
| AdminRecord-018091 | AdminRecord-018095 | CFPB-2021-0015-1456 | 1/6/2022 | Comment from Minnesota Bankers Association |
| AdminRecord-018096 | AdminRecord-018100 | CFPB-2021-0015-1457 | 1/6/2022 | Comment from Partners for Rural Transformation |
| AdminRecord-018101 | AdminRecord-018105 | CFPB-2021-0015-1458 | 1/6/2022 | Comment from New Hampshire Bankers Association |
| AdminRecord-018106 | AdminRecord-018107 | CFPB-2021-0015-1459 | 1/6/2022 | Comment from Belcher, Tammy |
| AdminRecord-018108 | AdminRecord-018110 | CFPB-2021-0015-1460 | 1/6/2022 | Comment from Peoples Trust Company |
| AdminRecord-018111 | AdminRecord-018115 | CFPB-2021-0015-1461 | 1/6/2022 | Comment from AgCountry Farm Credit Services, FLCA |
| AdminRecord-018116 | AdminRecord-018149 | CFPB-2021-0015-1462 | 1/6/2022 | Comment from American Financial Services Association (AFSA) |
| AdminRecord-018150 | AdminRecord-018152 | CFPB-2021-0015-1463 | 1/6/2022 | Comment from Southern AgCredit, ACA |
| AdminRecord-018153 | AdminRecord-018154 | CFPB-2021-0015-1464 | 1/6/2022 | Comment from Sansone, Tom |

| AdminRecord-018155 | AdminRecord-018157 | CFPB-2021-0015-1465 | 1/6/2022 | Comment from C-PACE Alliance |
|---|---|---|---|---|
| AdminRecord-018158 | AdminRecord-018160 | CFPB-2021-0015-1466 | 1/6/2022 | Comment from Glover, Bob |
| AdminRecord-018161 | AdminRecord-018165 | CFPB-2021-0015-1467 | 1/6/2022 | Comment from Network for Developing Conscious Communities |
| AdminRecord-018166 | AdminRecord-018168 | CFPB-2021-0015-1468 | 1/6/2022 | Comment from National Sustainable Agriculture Coalition |
| AdminRecord-018169 | AdminRecord-018171 | CFPB-2021-0015-1469 | 1/6/2022 | Comment from GECU |
| AdminRecord-018172 | AdminRecord-018177 | CFPB-2021-0015-1470 | 1/6/2022 | Comment from Simmons Bank |
| AdminRecord-018178 | AdminRecord-018180 | CFPB-2021-0015-1471 | 1/6/2022 | Comment from Bay Colony Development Corp. |
| AdminRecord-018181 | AdminRecord-018185 | CFPB-2021-0015-1472 | 1/5/2022 | Comment submitted by Austen Jensen |
| AdminRecord-018186 | AdminRecord-018195 | CFPB-2021-0015-1473 | 1/5/2022 | Comment submitted by Adam R. Egeland |
| AdminRecord-018196 | AdminRecord-018205 | CFPB-2021-0015-1474 | 1/5/2022 | Comment submitted by Cheryl Braggs |
| AdminRecord-018206 | AdminRecord-018209 | CFPB-2021-0015-1475 | 1/5/2022 | Comment submitted by Erica Stoke |
| AdminRecord-018210 | AdminRecord-018214 | CFPB-2021-0015-1476 | 1/5/2022 | Comment submitted by Jessica Tsai |
| AdminRecord-018215 | AdminRecord-018225 | CFPB-2021-0015-1477 | 1/5/2022 | Comment submitted by Ralph Carter |
| AdminRecord-018226 | AdminRecord-018235 | CFPB-2021-0015-1478 | 1/5/2022 | Comment submitted by Mike Frederick |
| AdminRecord-018236 | AdminRecord-018245 | CFPB-2021-0015-1479 | 1/5/2022 | Comment submitted by Randy Bruck |
| AdminRecord-018246 | AdminRecord-018249 | CFPB-2021-0015-1480 | 1/5/2022 | Comment submitted by Cody Sims |
| AdminRecord-018250 | AdminRecord-018271 | CFPB-2021-0015-1481 | 1/5/2022 | Comment submitted by Kevin Stein |
| AdminRecord-018272 | AdminRecord-018281 | CFPB-2021-0015-1482 | 1/5/2022 | Comment submitted by Lisa Oxley |
| AdminRecord-018282 | AdminRecord-018284 | CFPB-2021-0015-1483 | 1/5/2022 | Comment submitted by Crystal Sandoval |
| AdminRecord-018285 | AdminRecord-018306 | CFPB-2021-0015-1484 | 1/5/2022 | Comment submitted by Ronette Schlatter |
| AdminRecord-018307 | AdminRecord-018315 | CFPB-2021-0015-1485 | 1/5/2022 | Comment submitted by Joshua Kummer |

| AdminRecord-018316 | AdminRecord-018325 | CFPB-2021-0015-1486 | 1/5/2022 | Comment submitted by Dan E. Johnson |
|---|---|---|---|---|
| AdminRecord-018326 | AdminRecord-018335 | CFPB-2021-0015-1487 | 1/5/2022 | Comment submitted by Jay Frederick |
| AdminRecord-018336 | AdminRecord-018339 | CFPB-2021-0015-1488 | 1/5/2022 | Comment submitted by Bob Steen |
| AdminRecord-018340 | AdminRecord-018362 | CFPB-2021-0015-1489 | 1/5/2022 | Comment submitted by Keith Thornburg |
| AdminRecord-018363 | AdminRecord-018365 | CFPB-2021-0015-1490 | 1/5/2022 | Comment submitted by Janece Simmons |
| AdminRecord-018366 | AdminRecord-018369 | CFPB-2021-0015-1491 | 1/6/2022 | Comment from South Carolina Bankers Association |
| AdminRecord-018370 | AdminRecord-018373 | CFPB-2021-0015-1492 | 1/6/2022 | Comment from AbbyBank |
| AdminRecord-018374 | AdminRecord-018375 | CFPB-2021-0015-1493 | 1/6/2022 | Comment from Health Data production and Storage |
| AdminRecord-018376 | AdminRecord-018378 | CFPB-2021-0015-1494 | 1/6/2022 | Comment from TNBank |
| AdminRecord-018379 | AdminRecord-018381 | CFPB-2021-0015-1495 | 1/6/2022 | Comment from Compeer Financial |
| AdminRecord-018382 | AdminRecord-018383 | CFPB-2021-0015-1496 | 1/6/2022 | Comment from Osborne, Margaret |
| AdminRecord-018384 | AdminRecord-018394 | CFPB-2021-0015-1497 | 1/6/2022 | Comment from SBA |
| AdminRecord-018395 | AdminRecord-018398 | CFPB-2021-0015-1498 | 1/6/2022 | Comment from South Carolina Association for Community Economic Development |
| AdminRecord-018399 | AdminRecord-018403 | CFPB-2021-0015-1499 | 1/6/2022 | Comment from MIdwestOne Bank |
| AdminRecord-018404 | AdminRecord-018404 | CFPB-2021-0015-1500 | 1/6/2022 | Comment from Foster, Tracy |
| AdminRecord-018405 | AdminRecord-018414 | CFPB-2021-0015-1501 | 1/6/2022 | Comment from RCB Bank |
| AdminRecord-018415 | AdminRecord-018418 | CFPB-2021-0015-1502 | 1/6/2022 | Comment from Pinnacle Bank |
| AdminRecord-018419 | AdminRecord-018424 | CFPB-2021-0015-1503 | 1/6/2022 | Comment from Coastal Enterprises, Inc. |
| AdminRecord-018425 | AdminRecord-018428 | CFPB-2021-0015-1504 | 1/6/2022 | Comment from The Security State Bank |
| AdminRecord-018429 | AdminRecord-018434 | CFPB-2021-0015-1505 | 1/6/2022 | Comment from Raksha, Inc |

| AdminRecord-018435 | AdminRecord-018447 | CFPB-2021-0015-1506 | 1/6/2022 | Comment from FirstBank Holding Company |
|---|---|---|---|---|
| AdminRecord-018448 | AdminRecord-018450 | CFPB-2021-0015-1507 | 1/6/2022 | Comment from Baugus, Linnsey |
| AdminRecord-018451 | AdminRecord-018456 | CFPB-2021-0015-1508 | 1/6/2022 | Comment from Thai Community Development Center |
| AdminRecord-018457 | AdminRecord-018460 | CFPB-2021-0015-1509 | 1/6/2022 | Comment from Citizens National Bank of Cheboygan |
| AdminRecord-018461 | AdminRecord-018464 | CFPB-2021-0015-1510 | 1/6/2022 | Comment from BLDG Memphis |
| AdminRecord-018465 | AdminRecord-018468 | CFPB-2021-0015-1511 | 1/6/2022 | Comment from National Community Stabilization Trust |
| AdminRecord-018469 | AdminRecord-018473 | CFPB-2021-0015-1512 | 1/6/2022 | Comment from Bank of Deerfield |
| AdminRecord-018474 | AdminRecord-018476 | CFPB-2021-0015-1513 | 1/6/2022 | Comment from Thostenson, Sherry |
| AdminRecord-018477 | AdminRecord-018491 | CFPB-2021-0015-1514 | 1/6/2022 | Comment from Credit Union National Association |
| AdminRecord-018492 | AdminRecord-018497 | CFPB-2021-0015-1515 | 1/6/2022 | Comment from Boat People SOS (BPSOS) |
| AdminRecord-018498 | AdminRecord-018513 | CFPB-2021-0015-1516 | 1/6/2022 | Comment from NAFCU |
| AdminRecord-018514 | AdminRecord-018517 | CFPB-2021-0015-1517 | 1/6/2022 | Comment from Hancock Whitney Bank |
| AdminRecord-018518 | AdminRecord-018520 | CFPB-2021-0015-1518 | 1/6/2022 | Comment from Texas Association of Community Development Corporations |
| AdminRecord-018521 | AdminRecord-018524 | CFPB-2021-0015-1519 | 1/6/2022 | Comment from Columbia State Bank |
| AdminRecord-018525 | AdminRecord-018526 | CFPB-2021-0015-1520 | 1/6/2022 | Comment from Fair Finance Watch |
| AdminRecord-018527 | AdminRecord-018543 | CFPB-2021-0015-1521 | 1/6/2022 | Comment from Northwest Farm Credit Services |
| AdminRecord-018544 | AdminRecord-018547 | CFPB-2021-0015-1522 | 1/6/2022 | Comment from Farm Credit Bank of Texas |

| | | | | |
|---|---|---|---|---|
| AdminRecord-018548 | AdminRecord-018551 | CFPB-2021-0015-1523 | 1/6/2022 | Comment from St. Louis Equal Housing and Community Reinvestment Alliance |
| AdminRecord-018552 | AdminRecord-018555 | CFPB-2021-0015-1524 | 1/6/2022 | Comment from Meadows Bank |
| AdminRecord-018556 | AdminRecord-018596 | CFPB-2021-0015-1525 | 1/6/2022 | Comment from Independent Community Bankers of America |
| AdminRecord-018597 | AdminRecord-018601 | CFPB-2021-0015-1526 | 1/6/2022 | Comment from CAMEO - California Association for Micro Enterprise Opportunity |
| AdminRecord-018602 | AdminRecord-018606 | CFPB-2021-0015-1527 | 1/6/2022 | Comment from Social Justice and Peacemaking Ministry Unit, College Hill Community Church |
| AdminRecord-018607 | AdminRecord-018647 | CFPB-2021-0015-1528 | 1/6/2022 | Comment from Independent Community Bankers of America |
| AdminRecord-018648 | AdminRecord-018649 | CFPB-2021-0015-1529 | 1/6/2022 | Comment from Farm Credit Services of America |
| AdminRecord-018650 | AdminRecord-018652 | CFPB-2021-0015-1530 | 1/6/2022 | Comment from Central Kentucky Agricultural Credit Association |
| AdminRecord-018653 | AdminRecord-018654 | CFPB-2021-0015-1531 | 1/6/2022 | Comment from Frontier Farm Credit |
| AdminRecord-018655 | AdminRecord-018660 | CFPB-2021-0015-1532 | 1/6/2022 | Comment from United States Hispanic Chamber of Commerce |
| AdminRecord-018661 | AdminRecord-018662 | CFPB-2021-0015-1533 | 1/6/2022 | Comment from Idaho AgCredit, ACA |
| AdminRecord-018663 | AdminRecord-018665 | CFPB-2021-0015-1534 | 1/6/2022 | Comment from Meade, Kathy |
| AdminRecord-018666 | AdminRecord-018668 | CFPB-2021-0015-1535 | 1/6/2022 | Comment from National Association of Development Companies (NADCO) |

| AdminRecord-018669 | AdminRecord-018676 | CFPB-2021-0015-1536 | 1/6/2022 | Comment from Robb, Daniel |
|---|---|---|---|---|
| AdminRecord-018677 | AdminRecord-018680 | CFPB-2021-0015-1537 | 1/6/2022 | Comment from Centennial Bank |
| AdminRecord-018681 | AdminRecord-018684 | CFPB-2021-0015-1538 | 1/6/2022 | Comment from NAFCU and CUNA |
| AdminRecord-018685 | AdminRecord-018695 | CFPB-2021-0015-1539 | 1/6/2022 | Comment from League of Southeastern Credit Unions |
| AdminRecord-018696 | AdminRecord-018697 | CFPB-2021-0015-1540 | 1/6/2022 | Comment from Farm Credit of Central Florida |
| AdminRecord-018698 | AdminRecord-018704 | CFPB-2021-0015-1541 | 1/6/2022 | Comment from North Shore Bank |
| AdminRecord-018705 | AdminRecord-018713 | CFPB-2021-0015-1542 | 1/6/2022 | Comment from Better Markets |
| AdminRecord-018714 | AdminRecord-018714 | CFPB-2021-0015-1543 | 1/6/2022 | Comment from African American Trade Association |
| AdminRecord-018715 | AdminRecord-018719 | CFPB-2021-0015-1544 | 1/6/2022 | Comment from Massachusetts Bankers Association |
| AdminRecord-018720 | AdminRecord-018722 | CFPB-2021-0015-1545 | 1/6/2022 | Comment from California FarmLink |
| AdminRecord-018723 | AdminRecord-018727 | CFPB-2021-0015-1546 | 1/6/2022 | Comment from Van de Vate, Victoria |
| AdminRecord-018728 | AdminRecord-018730 | CFPB-2021-0015-1547 | 1/6/2022 | Comment from AgCarolina Farm Credit |
| AdminRecord-018731 | AdminRecord-018734 | CFPB-2021-0015-1548 | 1/6/2022 | Comment from Arvest Bank |
| AdminRecord-018735 | AdminRecord-018744 | CFPB-2021-0015-1549 | 1/6/2022 | Comment from Prosperity Now |
| AdminRecord-018745 | AdminRecord-018748 | CFPB-2021-0015-1550 | 1/6/2022 | Comment from Capchase Inc. |
| AdminRecord-018749 | AdminRecord-018751 | CFPB-2021-0015-1551 | 1/6/2022 | Comment from Carpenter, Martin |
| AdminRecord-018752 | AdminRecord-018755 | CFPB-2021-0015-1552 | 1/6/2022 | Comment from BankSouth |
| AdminRecord-018756 | AdminRecord-018763 | CFPB-2021-0015-1553 | 1/6/2022 | Comment from Electronic Transactions Association |
| AdminRecord-018764 | AdminRecord-018790 | CFPB-2021-0015-1554 | 1/6/2022 | Comment from NPFA, the Council; IIABA |

| AdminRecord-018791 | AdminRecord-018792 | CFPB-2021-0015-1555 | 1/6/2022 | Comment from Farm Credit of Northwest Florida |
|---|---|---|---|---|
| AdminRecord-018793 | AdminRecord-018795 | CFPB-2021-0015-1556 | 1/6/2022 | Comment from Fons, Philip |
| AdminRecord-018796 | AdminRecord-018814 | CFPB-2021-0015-1557 | 1/6/2022 | Comment from HOPE (Hope Enterprise Corporation, Hope Credit Union and Hope Policy Institute) |
| AdminRecord-018815 | AdminRecord-018820 | CFPB-2021-0015-1558 | 1/6/2022 | Comment from ANB Bank |
| AdminRecord-018821 | AdminRecord-018823 | CFPB-2021-0015-1559 | 1/6/2022 | Comment from Southern Economic Advancement Project |
| AdminRecord-018824 | AdminRecord-018827 | CFPB-2021-0015-1560 | 1/6/2022 | Comment from New York State Office of the Attorney General |
| AdminRecord-018828 | AdminRecord-018830 | CFPB-2021-0015-1561 | 1/6/2022 | Comment from Legends Bank |
| AdminRecord-018831 | AdminRecord-018837 | CFPB-2021-0015-1562 | 1/6/2022 | Comment from 1st Source Bank |
| AdminRecord-018838 | AdminRecord-018861 | CFPB-2021-0015-1563 | 1/6/2022 | Comment from Texas Farm Credit Services |
| AdminRecord-018862 | AdminRecord-018865 | CFPB-2021-0015-1564 | 1/6/2022 | Comment from African American Alliance of CDFI CEOs Inc. |
| AdminRecord-018866 | AdminRecord-018881 | CFPB-2021-0015-1565 | 1/6/2022 | Comment from CoBank, ACB |
| AdminRecord-018882 | AdminRecord-018883 | CFPB-2021-0015-1566 | 1/5/2022 | Comment submitted by Kevin Straub |
| AdminRecord-018884 | AdminRecord-018885 | CFPB-2021-0015-1567 | 1/6/2022 | Comment submitted by Kim Wedig |
| AdminRecord-018886 | AdminRecord-018887 | CFPB-2021-0015-1568 | 1/5/2022 | Comment submitted by Karen Church |
| AdminRecord-018888 | AdminRecord-018889 | CFPB-2021-0015-1569 | 1/5/2022 | Comment submitted by Kenneth Harvick |
| AdminRecord-018890 | AdminRecord-018891 | CFPB-2021-0015-1570 | 1/5/2022 | Comment submitted by Randy Kirkwood |
| AdminRecord-018892 | AdminRecord-018893 | CFPB-2021-0015-1571 | 1/5/2022 | Comment submitted by Matt Mitchell |
| AdminRecord-018894 | AdminRecord-018895 | CFPB-2021-0015-1572 | 1/5/2022 | Comment submitted by Travis Hastings |
| AdminRecord-018896 | AdminRecord-018897 | CFPB-2021-0015-1573 | 1/5/2022 | Comment submitted by LaTrice Brewster |

| AdminRecord-018898 | AdminRecord-018899 | CFPB-2021-0015-1574 | 1/5/2022 | Comment submitted by Laura Knoth |
| AdminRecord-018900 | AdminRecord-018901 | CFPB-2021-0015-1575 | 1/5/2022 | Comment submitted by Philip Hinds |
| AdminRecord-018902 | AdminRecord-018903 | CFPB-2021-0015-1576 | 1/5/2022 | Comment submitted by Ken Bossung |
| AdminRecord-018904 | AdminRecord-018905 | CFPB-2021-0015-1577 | 1/5/2022 | Comment submitted by Laura Braun |
| AdminRecord-018906 | AdminRecord-018907 | CFPB-2021-0015-1578 | 1/5/2022 | Comment submitted by Lowell Hill |
| AdminRecord-018908 | AdminRecord-018909 | CFPB-2021-0015-1579 | 1/5/2022 | Comment submitted by Mark Peterson |
| AdminRecord-018910 | AdminRecord-018911 | CFPB-2021-0015-1580 | 1/5/2022 | Comment submitted by Randy Stolp |
| AdminRecord-018912 | AdminRecord-018913 | CFPB-2021-0015-1581 | 1/5/2022 | Comment submitted by Kinley Sorrells |
| AdminRecord-018914 | AdminRecord-018915 | CFPB-2021-0015-1582 | 1/5/2022 | Comment submitted by Michael Tucker |
| AdminRecord-018916 | AdminRecord-018917 | CFPB-2021-0015-1583 | 1/5/2022 | Comment submitted by Patrick Simpson |
| AdminRecord-018918 | AdminRecord-018919 | CFPB-2021-0015-1584 | 1/5/2022 | Comment submitted by Reggie Underwood |
| AdminRecord-018920 | AdminRecord-018921 | CFPB-2021-0015-1585 | 1/5/2022 | Comment submitted by Ryan Smith |
| AdminRecord-018922 | AdminRecord-018923 | CFPB-2021-0015-1586 | 1/5/2022 | Comment submitted by Ryan Britten |
| AdminRecord-018924 | AdminRecord-018925 | CFPB-2021-0015-1587 | 1/5/2022 | Comment submitted by MONA BUISKER |
| AdminRecord-018926 | AdminRecord-018927 | CFPB-2021-0015-1588 | 1/5/2022 | Comment submitted by Robby Halfmann |
| AdminRecord-018928 | AdminRecord-018929 | CFPB-2021-0015-1589 | 1/5/2022 | Comment submitted by Maria Martinez |
| AdminRecord-018930 | AdminRecord-018931 | CFPB-2021-0015-1590 | 1/5/2022 | Comment submitted by Stephen Green |
| AdminRecord-018932 | AdminRecord-018933 | CFPB-2021-0015-1591 | 1/5/2022 | Comment submitted by Terry Katzur |
| AdminRecord-018934 | AdminRecord-018935 | CFPB-2021-0015-1592 | 1/5/2022 | Comment submitted by Marcus Davis |
| AdminRecord-018936 | AdminRecord-018937 | CFPB-2021-0015-1593 | 1/5/2022 | Comment submitted by Tim McDonald |
| AdminRecord-018938 | AdminRecord-018939 | CFPB-2021-0015-1594 | 1/5/2022 | Comment submitted by Todd Surratt |
| AdminRecord-018940 | AdminRecord-018941 | CFPB-2021-0015-1595 | 1/5/2022 | Comment submitted by Markel Yarbro |
| AdminRecord-018942 | AdminRecord-018943 | CFPB-2021-0015-1596 | 1/5/2022 | Comment submitted by Zach Nichols |

| AdminRecord-018944 | AdminRecord-018945 | CFPB-2021-0015-1597 | 1/5/2022 | Comment submitted by Steven Bush |
|---|---|---|---|---|
| AdminRecord-018946 | AdminRecord-018947 | CFPB-2021-0015-1598 | 1/5/2022 | Comment submitted by Kyle Frick |
| AdminRecord-018948 | AdminRecord-018949 | CFPB-2021-0015-1599 | 1/5/2022 | Comment submitted by Michael Murdoch |
| AdminRecord-018950 | AdminRecord-018951 | CFPB-2021-0015-1600 | 1/5/2022 | Comment submitted by Philip showmaker |
| AdminRecord-018952 | AdminRecord-018953 | CFPB-2021-0015-1601 | 1/5/2022 | Comment submitted by Richard Meadows |
| AdminRecord-018954 | AdminRecord-018955 | CFPB-2021-0015-1602 | 1/5/2022 | Comment submitted by Roxi Jensen |
| AdminRecord-018956 | AdminRecord-018957 | CFPB-2021-0015-1603 | 1/5/2022 | Comment submitted by Stephanie Ramirez |
| AdminRecord-018958 | AdminRecord-018959 | CFPB-2021-0015-1604 | 1/5/2022 | Comment submitted by Michael Feight |
| AdminRecord-018960 | AdminRecord-018961 | CFPB-2021-0015-1605 | 1/5/2022 | Comment submitted by Tray Braud |
| AdminRecord-018962 | AdminRecord-018963 | CFPB-2021-0015-1606 | 1/5/2022 | Comment submitted by Tim Haley |
| AdminRecord-018964 | AdminRecord-018965 | CFPB-2021-0015-1607 | 1/5/2022 | Comment submitted by Mike Finlay |
| AdminRecord-018966 | AdminRecord-018967 | CFPB-2021-0015-1608 | 1/5/2022 | Comment submitted by Matthew Christjohn |
| AdminRecord-018968 | AdminRecord-018969 | CFPB-2021-0015-1609 | 1/5/2022 | Comment submitted by Lynn Huether |
| AdminRecord-018970 | AdminRecord-018971 | CFPB-2021-0015-1610 | 1/5/2022 | Comment submitted by Sean Lennon |
| AdminRecord-018972 | AdminRecord-018973 | CFPB-2021-0015-1611 | 1/5/2022 | Comment submitted by Kyle House |
| AdminRecord-018974 | AdminRecord-018975 | CFPB-2021-0015-1612 | 1/5/2022 | Comment submitted by Noel Stratton |
| AdminRecord-018976 | AdminRecord-018977 | CFPB-2021-0015-1613 | 1/5/2022 | Comment submitted by Mishel Kaufman |
| AdminRecord-018978 | AdminRecord-018979 | CFPB-2021-0015-1614 | 1/5/2022 | Comment submitted by Ted Andrew |
| AdminRecord-018980 | AdminRecord-018981 | CFPB-2021-0015-1615 | 1/5/2022 | Comment submitted by Steven Lehrmann |
| AdminRecord-018982 | AdminRecord-018983 | CFPB-2021-0015-1616 | 1/5/2022 | Comment submitted by Rachael Vonderhaar |
| AdminRecord-018984 | AdminRecord-018985 | CFPB-2021-0015-1617 | 1/5/2022 | Comment submitted by Marty McGinnis |
| AdminRecord-018986 | AdminRecord-018987 | CFPB-2021-0015-1618 | 1/5/2022 | Comment submitted by Robert Holden |

| | | | | |
|---|---|---|---|---|
| AdminRecord-018988 | AdminRecord-018989 | CFPB-2021-0015-1619 | 1/5/2022 | Comment submitted by Mark Ellison |
| AdminRecord-018990 | AdminRecord-018991 | CFPB-2021-0015-1620 | 1/5/2022 | Comment submitted by Litisha Cooley |
| AdminRecord-018992 | AdminRecord-018993 | CFPB-2021-0015-1621 | 1/5/2022 | Comment submitted by Robert Boynton |
| AdminRecord-018994 | AdminRecord-018995 | CFPB-2021-0015-1622 | 1/5/2022 | Comment submitted by Lee Newman |
| AdminRecord-018996 | AdminRecord-018997 | CFPB-2021-0015-1623 | 1/5/2022 | Comment submitted by Monica Galindo |
| AdminRecord-018998 | AdminRecord-018999 | CFPB-2021-0015-1624 | 1/5/2022 | Comment submitted by Scott Hutchison |
| AdminRecord-019000 | AdminRecord-019001 | CFPB-2021-0015-1625 | 1/5/2022 | Comment submitted by Carole Ferguson |
| AdminRecord-019002 | AdminRecord-019003 | CFPB-2021-0015-1626 | 1/5/2022 | Comment submitted by Bernadette Muliken |
| AdminRecord-019004 | AdminRecord-019005 | CFPB-2021-0015-1627 | 1/5/2022 | Comment submitted by Allen Roshau |
| AdminRecord-019006 | AdminRecord-019007 | CFPB-2021-0015-1628 | 1/5/2022 | Comment submitted by Alan Meyer |
| AdminRecord-019008 | AdminRecord-019009 | CFPB-2021-0015-1629 | 1/5/2022 | Comment submitted by Bo Stone |
| AdminRecord-019010 | AdminRecord-019011 | CFPB-2021-0015-1630 | 1/5/2022 | Comment submitted by Alan Siegfried |
| AdminRecord-019012 | AdminRecord-019013 | CFPB-2021-0015-1631 | 1/5/2022 | Comment submitted by Brian Gilbert |
| AdminRecord-019014 | AdminRecord-019015 | CFPB-2021-0015-1632 | 1/5/2022 | Comment submitted by Bradley Maxwell |
| AdminRecord-019016 | AdminRecord-019017 | CFPB-2021-0015-1633 | 1/5/2022 | Comment submitted by Atticus Simpson |
| AdminRecord-019018 | AdminRecord-019019 | CFPB-2021-0015-1634 | 1/5/2022 | Comment submitted by Derek Davis |
| AdminRecord-019020 | AdminRecord-019021 | CFPB-2021-0015-1635 | 1/5/2022 | Comment submitted by David McConnachie |
| AdminRecord-019022 | AdminRecord-019023 | CFPB-2021-0015-1636 | 1/5/2022 | Comment submitted by Doc Cottingham |
| AdminRecord-019024 | AdminRecord-019025 | CFPB-2021-0015-1637 | 1/5/2022 | Comment submitted by Douglas Scott |
| AdminRecord-019026 | AdminRecord-019027 | CFPB-2021-0015-1638 | 1/5/2022 | Comment submitted by Eric Hopkins |
| AdminRecord-019028 | AdminRecord-019029 | CFPB-2021-0015-1639 | 1/5/2022 | Comment submitted by Dan Hendrix |
| AdminRecord-019030 | AdminRecord-019031 | CFPB-2021-0015-1640 | 1/5/2022 | Comment submitted by Dan Childs |

| AdminRecord-019032 | AdminRecord-019033 | CFPB-2021-0015-1641 | 1/5/2022 | Comment submitted by Dale Koester |
| AdminRecord-019034 | AdminRecord-019035 | CFPB-2021-0015-1642 | 1/5/2022 | Comment submitted by Josh Markle |
| AdminRecord-019036 | AdminRecord-019037 | CFPB-2021-0015-1643 | 1/5/2022 | Comment submitted by Elisa Keller |
| AdminRecord-019038 | AdminRecord-019039 | CFPB-2021-0015-1644 | 1/5/2022 | Comment submitted by Joshua Herman |
| AdminRecord-019040 | AdminRecord-019041 | CFPB-2021-0015-1645 | 1/5/2022 | Comment submitted by Gary Bledsoe |
| AdminRecord-019042 | AdminRecord-019043 | CFPB-2021-0015-1646 | 1/5/2022 | Comment submitted by Donald Reese |
| AdminRecord-019044 | AdminRecord-019045 | CFPB-2021-0015-1647 | 1/5/2022 | Comment submitted by John Malazzo |
| AdminRecord-019046 | AdminRecord-019047 | CFPB-2021-0015-1648 | 1/5/2022 | Comment submitted by David Campbell |
| AdminRecord-019048 | AdminRecord-019049 | CFPB-2021-0015-1649 | 1/5/2022 | Comment submitted by David Santos |
| AdminRecord-019050 | AdminRecord-019051 | CFPB-2021-0015-1650 | 1/5/2022 | Comment submitted by John Wells |
| AdminRecord-019052 | AdminRecord-019053 | CFPB-2021-0015-1651 | 1/5/2022 | Comment submitted by Janet Helms |
| AdminRecord-019054 | AdminRecord-019055 | CFPB-2021-0015-1652 | 1/5/2022 | Comment submitted by Jason Moore |
| AdminRecord-019056 | AdminRecord-019057 | CFPB-2021-0015-1653 | 1/5/2022 | Comment submitted by Brian Eyestone |
| AdminRecord-019058 | AdminRecord-019059 | CFPB-2021-0015-1654 | 1/5/2022 | Comment submitted by Charles Taylor |
| AdminRecord-019060 | AdminRecord-019061 | CFPB-2021-0015-1655 | 1/5/2022 | Comment submitted by Dale Willhite |
| AdminRecord-019062 | AdminRecord-019063 | CFPB-2021-0015-1656 | 1/5/2022 | Comment submitted by Joyce Jones |
| AdminRecord-019064 | AdminRecord-019065 | CFPB-2021-0015-1657 | 1/5/2022 | Comment submitted by John Kuegel |
| AdminRecord-019066 | AdminRecord-019067 | CFPB-2021-0015-1658 | 1/5/2022 | Comment submitted by Julie Blitchok |
| AdminRecord-019068 | AdminRecord-019069 | CFPB-2021-0015-1659 | 1/5/2022 | Comment submitted by James Huff |
| AdminRecord-019070 | AdminRecord-019071 | CFPB-2021-0015-1660 | 1/5/2022 | Comment submitted by James Priggel |
| AdminRecord-019072 | AdminRecord-019073 | CFPB-2021-0015-1661 | 1/5/2022 | Comment submitted by Floyd Rummel |
| AdminRecord-019074 | AdminRecord-019076 | CFPB-2021-0015-1662 | 1/5/2022 | Comment submitted by John Ruby |
| AdminRecord-019077 | AdminRecord-019078 | CFPB-2021-0015-1663 | 1/5/2022 | Comment submitted by Jeff Jue |

| AdminRecord-019079 | AdminRecord-019080 | CFPB-2021-0015-1664 | 1/5/2022 | Comment submitted by Craig Kinnison |
| AdminRecord-019081 | AdminRecord-019082 | CFPB-2021-0015-1665 | 1/5/2022 | Comment submitted by Jerry Chappell |
| AdminRecord-019083 | AdminRecord-019084 | CFPB-2021-0015-1666 | 1/5/2022 | Comment submitted by David Smith |
| AdminRecord-019085 | AdminRecord-019086 | CFPB-2021-0015-1667 | 1/5/2022 | Comment submitted by Justin Semones |
| AdminRecord-019087 | AdminRecord-019088 | CFPB-2021-0015-1668 | 1/5/2022 | Comment submitted by Dale Tucker |
| AdminRecord-019089 | AdminRecord-019090 | CFPB-2021-0015-1669 | 1/5/2022 | Comment submitted by Jeremy Swanson |
| AdminRecord-019091 | AdminRecord-019092 | CFPB-2021-0015-1670 | 1/5/2022 | Comment submitted by Christopher Goebel |
| AdminRecord-019093 | AdminRecord-019094 | CFPB-2021-0015-1671 | 1/5/2022 | Comment submitted by Jack Bentley |
| AdminRecord-019095 | AdminRecord-019096 | CFPB-2021-0015-1672 | 1/5/2022 | Comment submitted by Greg Pollesch |
| AdminRecord-019097 | AdminRecord-019098 | CFPB-2021-0015-1673 | 1/5/2022 | Comment submitted by Dan Erickson |
| AdminRecord-019099 | AdminRecord-019100 | CFPB-2021-0015-1674 | 1/5/2022 | Comment submitted by Jennifer McHugh |
| AdminRecord-019101 | AdminRecord-019102 | CFPB-2021-0015-1675 | 1/5/2022 | Comment submitted by Jay Peay |
| AdminRecord-019103 | AdminRecord-019104 | CFPB-2021-0015-1676 | 1/5/2022 | Comment submitted by Anthony Ill |
| AdminRecord-019105 | AdminRecord-019108 | CFPB-2021-0015-1677 | 1/6/2022 | Comment from Tennessee Credit Union League |
| AdminRecord-019111 | AdminRecord-019111 | CFPB-2021-0015-1678 | 1/6/2022 | Comment from Indiana Credit Union League |
| AdminRecord-019112 | AdminRecord-019114 | CFPB-2021-0015-1679 | 1/6/2022 | Comment from Forward Latino, Inc. |
| AdminRecord-019115 | AdminRecord-019118 | CFPB-2021-0015-1680 | 1/6/2022 | Comment from Tioga State Bank |
| AdminRecord-019119 | AdminRecord-019132 | CFPB-2021-0015-1681 | 1/6/2022 | Comment from Farm Credit Illinois, ACA |
| AdminRecord-019133 | AdminRecord-019139 | CFPB-2021-0015-1682 | 1/6/2022 | Comment from Opportunity Finance Network |
| AdminRecord-019140 | AdminRecord-019144 | CFPB-2021-0015-1683 | 1/6/2022 | Comment from Main Street Alliance |
| AdminRecord-019145 | AdminRecord-019147 | CFPB-2021-0015-1684 | 1/6/2022 | Comment from Bank of the Lowcountry |

| | | | | |
|---|---|---|---|---|
| AdminRecord-019148 | AdminRecord-019150 | CFPB-2021-0015-1685 | 1/6/2022 | Comment from Citizens Deposit Bank of Arlington, Inc. |
| AdminRecord-019151 | AdminRecord-019154 | CFPB-2021-0015-1686 | 1/6/2022 | Comment from North Dakota Bankers Association |
| AdminRecord-019155 | AdminRecord-019157 | CFPB-2021-0015-1687 | 1/6/2022 | Comment from First Peoples Bank of Tennessee |
| AdminRecord-019158 | AdminRecord-019160 | CFPB-2021-0015-1688 | 1/6/2022 | Comment from Iowa Credit Union League |
| AdminRecord-019161 | AdminRecord-019162 | CFPB-2021-0015-1689 | 1/6/2022 | Comment from Fafnir Lab |
| AdminRecord-019163 | AdminRecord-019166 | CFPB-2021-0015-1690 | 1/6/2022 | Comment from Virginia Community Capital |
| AdminRecord-019167 | AdminRecord-019171 | CFPB-2021-0015-1691 | 1/6/2022 | Comment from FCS Financial |
| AdminRecord-019172 | AdminRecord-019177 | CFPB-2021-0015-1692 | 1/6/2022 | Comment from Texas Bankers Association |
| AdminRecord-019178 | AdminRecord-019181 | CFPB-2021-0015-1693 | 1/6/2022 | Comment from Independent Bank (MI) |
| AdminRecord-019182 | AdminRecord-019184 | CFPB-2021-0015-1694 | 1/6/2022 | Comment from Virginia Credit Union League |
| AdminRecord-019185 | AdminRecord-019187 | CFPB-2021-0015-1695 | 1/6/2022 | Comment from Vanderbilt Mortgage and Finance, Inc. |
| AdminRecord-019188 | AdminRecord-019194 | CFPB-2021-0015-1696 | 1/6/2022 | Comment from Association for Enterprise Opportunity |
| AdminRecord-019195 | AdminRecord-019227 | CFPB-2021-0015-1697 | 1/6/2022 | Comment from Mortgage Bankers Association |
| AdminRecord-019228 | AdminRecord-019232 | CFPB-2021-0015-1698 | 1/6/2022 | Comment from Minnesota Credit Union Network |
| AdminRecord-019233 | AdminRecord-019235 | CFPB-2021-0015-1699 | 1/6/2022 | Comment from Mississippi Land Bank, ACA |
| AdminRecord-019236 | AdminRecord-019238 | CFPB-2021-0015-1700 | 1/6/2022 | Comment from Southern First Bank |

| | | | | |
|---|---|---|---|---|
| AdminRecord-019239 | AdminRecord-019243 | CFPB-2021-0015-1701 | 1/6/2022 | Comment from Forward Financing LLC |
| AdminRecord-019244 | AdminRecord-019245 | CFPB-2021-0015-1702 | 1/6/2022 | Comment from Clemens, Stacey |
| AdminRecord-019246 | AdminRecord-019261 | CFPB-2021-0015-1703 | 1/6/2022 | Comment from First South Farm Credit, ACA |
| AdminRecord-019262 | AdminRecord-019264 | CFPB-2021-0015-1704 | 1/6/2022 | Comment from Cooper, Borum |
| AdminRecord-019265 | AdminRecord-019267 | CFPB-2021-0015-1705 | 1/6/2022 | Comment from ResilNC |
| AdminRecord-019268 | AdminRecord-019271 | CFPB-2021-0015-1706 | 1/6/2022 | Comment from Schwertner, Greg |
| AdminRecord-019272 | AdminRecord-019276 | CFPB-2021-0015-1707 | 1/6/2022 | Comment from Van de Vate, Victoria |
| AdminRecord-019277 | AdminRecord-019282 | CFPB-2021-0015-1708 | 1/6/2022 | Comment from Wisconsin Bankers Association |
| AdminRecord-019283 | AdminRecord-019286 | CFPB-2021-0015-1709 | 1/6/2022 | Comment from Brooklyn Legal Services Inc |
| AdminRecord-019287 | AdminRecord-019288 | CFPB-2021-0015-1710 | 1/6/2022 | Comment from Schoonover, Martha |
| AdminRecord-019289 | AdminRecord-019289 | CFPB-2021-0015-1711 | 1/6/2022 | Comment from Niemeyer, Earl |
| AdminRecord-019290 | AdminRecord-019294 | CFPB-2021-0015-1712 | 1/6/2022 | Comment from Pittsburgh Community Reinvestment Group |
| AdminRecord-019295 | AdminRecord-019298 | CFPB-2021-0015-1713 | 1/6/2022 | Comment from TCM Bank, N.A. |
| AdminRecord-019299 | AdminRecord-019303 | CFPB-2021-0015-1714 | 1/6/2022 | Comment from Enterprise Bank & Trust Company |
| AdminRecord-019304 | AdminRecord-019351 | CFPB-2021-0015-1715 | 1/6/2022 | Comment from American Bankers Association |
| AdminRecord-019352 | AdminRecord-019376 | CFPB-2021-0015-1716 | 1/6/2022 | Comment from Consumer Bankers Association |
| AdminRecord-019377 | AdminRecord-019393 | CFPB-2021-0015-1717 | 1/6/2022 | Comment from Golden State Farm Credit |

| AdminRecord-019394 | AdminRecord-019399 | CFPB-2021-0015-1718 | 1/6/2022 | Comment from Commercial Real Estate Finance Council |
|---|---|---|---|---|
| AdminRecord-019400 | AdminRecord-019615 | CFPB-2021-0015-1719 | 1/6/2022 | Comment from Revenue Based Finance Coalition |
| AdminRecord-019616 | AdminRecord-019619 | CFPB-2021-0015-1720 | 1/6/2022 | Comment from Rural Advancement Foundation International-USA (RAFI-USA) |
| AdminRecord-019620 | AdminRecord-019625 | CFPB-2021-0015-1721 | 1/6/2022 | Comment from First Federal Bank |
| AdminRecord-019626 | AdminRecord-019630 | CFPB-2021-0015-1722 | 1/6/2022 | Comment from CEDS Finance |
| AdminRecord-019631 | AdminRecord-019633 | CFPB-2021-0015-1723 | 1/6/2022 | Comment from Rigsby, Jeffrey |
| AdminRecord-019634 | AdminRecord-019635 | CFPB-2021-0015-1724 | 1/6/2022 | Comment from Georgias Own Credit Union |
| AdminRecord-019636 | AdminRecord-019639 | CFPB-2021-0015-1725 | 1/6/2022 | Comment from DreamSpring |
| AdminRecord-019640 | AdminRecord-019641 | CFPB-2021-0015-1726 | 1/6/2022 | Comment from Banner, Michael |
| AdminRecord-019642 | AdminRecord-019644 | CFPB-2021-0015-1727 | 1/6/2022 | Comment from Service Credit Union |
| AdminRecord-019645 | AdminRecord-019648 | CFPB-2021-0015-1728 | 1/6/2022 | Comment from 42 organizations are represented on the letter |
| AdminRecord-019649 | AdminRecord-019652 | CFPB-2021-0015-1729 | 1/6/2022 | Comment from Summit Bank |
| AdminRecord-019653 | AdminRecord-019656 | CFPB-2021-0015-1730 | 1/6/2022 | Comment from Metropolitan Milwaukee Fair Housing Council |
| AdminRecord-019657 | AdminRecord-019660 | CFPB-2021-0015-1731 | 1/6/2022 | Comment from Crabb, Tammy |
| AdminRecord-019661 | AdminRecord-019673 | CFPB-2021-0015-1732 | 1/6/2022 | Comment from Association for Neighborhood and Housing Development (ANHD) |

| | | | | |
|---|---|---|---|---|
| AdminRecord-019674 | AdminRecord-019680 | CFPB-2021-0015-1733 | 1/6/2022 | Comment from MidTown Cleveland, Inc. |
| AdminRecord-019681 | AdminRecord-019684 | CFPB-2021-0015-1734 | 1/6/2022 | Comment from State Bank of Southern Utah |
| AdminRecord-019685 | AdminRecord-019693 | CFPB-2021-0015-1735 | 1/6/2022 | Comment from Linear Financial Technologies |
| AdminRecord-019694 | AdminRecord-019701 | CFPB-2021-0015-1736 | 1/6/2022 | Comment from Serna, S. |
| AdminRecord-019702 | AdminRecord-019704 | CFPB-2021-0015-1737 | 1/6/2022 | Comment from Evergreen Business Capital |
| AdminRecord-019705 | AdminRecord-019711 | CFPB-2021-0015-1738 | 1/6/2022 | Comment from Sutton Bank |
| AdminRecord-019712 | AdminRecord-019722 | CFPB-2021-0015-1739 | 1/6/2022 | Comment from Brex Inc., BlueVine, Block, Inc. |
| AdminRecord-019723 | AdminRecord-019726 | CFPB-2021-0015-1740 | 1/6/2022 | Comment from U.S. PIRG |
| AdminRecord-019727 | AdminRecord-019785 | CFPB-2021-0015-1741 | 1/6/2022 | Comment from National Automobile Dealers Association and National Association of Minority Automobile Dealers |
| AdminRecord-019786 | AdminRecord-019789 | CFPB-2021-0015-1742 | 1/6/2022 | Comment from The National Bank of Texas at Fort Worth |
| AdminRecord-019790 | AdminRecord-019805 | CFPB-2021-0015-1743 | 1/6/2022 | Comment from Berkeley Law Consumer Protection Public Policy Order |
| AdminRecord-019806 | AdminRecord-019811 | CFPB-2021-0015-1744 | 1/6/2022 | Comment from Hamkae Center |
| AdminRecord-019812 | AdminRecord-019814 | CFPB-2021-0015-1745 | 1/6/2022 | Comment from Lakeland Bank |
| AdminRecord-019815 | AdminRecord-019819 | CFPB-2021-0015-1746 | 1/6/2022 | Comment from Chicanos Por La Causa Inc. |
| AdminRecord-019820 | AdminRecord-019826 | CFPB-2021-0015-1747 | 1/6/2022 | Comment from Local Initiatives Support Corporation (LISC) |

| AdminRecord-019827 | AdminRecord-019836 | CFPB-2021-0015-1748 | 1/6/2022 | Comment from Financial Technology Association |
| AdminRecord-019837 | AdminRecord-019857 | CFPB-2021-0015-1749 | 1/6/2022 | Comment from Roell, Kibrael |
| AdminRecord-019858 | AdminRecord-019875 | CFPB-2021-0015-1750 | 1/6/2022 | Comment from Anonymous |
| AdminRecord-019876 | AdminRecord-019888 | CFPB-2021-0015-1751 | 1/6/2022 | Comment from Mid-Size Bank Coalition of America |
| AdminRecord-019889 | AdminRecord-019897 | CFPB-2021-0015-1752 | 1/6/2022 | Comment from Financial Innovation Now |
| AdminRecord-019898 | AdminRecord-019902 | CFPB-2021-0015-1753 | 1/6/2022 | Comment from Farm Aid and The Intertribal Agriculture Council |
| AdminRecord-019903 | AdminRecord-019907 | CFPB-2021-0015-1754 | 1/6/2022 | Comment from Southern Dallas Progress Community Development Corporation |
| AdminRecord-019908 | AdminRecord-019914 | CFPB-2021-0015-1755 | 1/6/2022 | Comment from Coalition for a Better Chinese American Community |
| AdminRecord-019915 | AdminRecord-019930 | CFPB-2021-0015-1756 | 1/6/2022 | Comment from Woodstock Institute |
| AdminRecord-019931 | AdminRecord-019939 | CFPB-2021-0015-1757 | 1/6/2022 | Comment from Mississippi Bankers Association |
| AdminRecord-019940 | AdminRecord-019942 | CFPB-2021-0015-1758 | 1/6/2022 | Comment from Change the Chamber |
| AdminRecord-019943 | AdminRecord-019945 | CFPB-2021-0015-1759 | 1/6/2022 | Comment from GreenStone FCS |
| AdminRecord-019946 | AdminRecord-019947 | CFPB-2021-0015-1760 | 1/6/2022 | Comment from First National Bank in Cimarron |
| AdminRecord-019948 | AdminRecord-019952 | CFPB-2021-0015-1761 | 1/6/2022 | Comment from Business Opportunity Center, El Centro de la Raza |
| AdminRecord-019953 | AdminRecord-019954 | CFPB-2021-0015-1762 | 1/6/2022 | Comment from Springfield NHS |

| AdminRecord-019955 | AdminRecord-019958 | CFPB-2021-0015-1763 | 1/6/2022 | Comment from Organic Farmers Association |
| AdminRecord-019959 | AdminRecord-019962 | CFPB-2021-0015-1764 | 1/6/2022 | Comment from Campaign for Family Farms and the Environment |
| AdminRecord-019963 | AdminRecord-019965 | CFPB-2021-0015-1765 | 1/6/2022 | Comment from Kitsap Bank |
| AdminRecord-019966 | AdminRecord-019995 | CFPB-2021-0015-1766 | 1/6/2022 | Comment from Center for Responsible Lending |
| AdminRecord-019996 | AdminRecord-020000 | CFPB-2021-0015-1767 | 1/6/2022 | Comment from Matthews, Trevor |
| AdminRecord-020001 | AdminRecord-020006 | CFPB-2021-0015-1768 | 1/6/2022 | Comment from National Family Farm Coalition |
| AdminRecord-020007 | AdminRecord-020221 | CFPB-2021-0015-1769 | 1/6/2022 | Comment from Small Business Finance Association |
| AdminRecord-020222 | AdminRecord-020243 | CFPB-2021-0015-1770 | 1/6/2022 | Comment from Asurity RiskExec |
| AdminRecord-020244 | AdminRecord-020249 | CFPB-2021-0015-1771 | 1/6/2022 | Comment from Hispanic Federation |
| AdminRecord-020250 | AdminRecord-020259 | CFPB-2021-0015-1772 | 1/6/2022 | Comment from American Fintech Council |
| AdminRecord-020260 | AdminRecord-020262 | CFPB-2021-0015-1773 | 1/6/2022 | Comment from El Centro de la Raza |
| AdminRecord-020263 | AdminRecord-020266 | CFPB-2021-0015-1774 | 1/6/2022 | Comment from New Jersey Citizen Action |
| AdminRecord-020267 | AdminRecord-020271 | CFPB-2021-0015-1775 | 1/6/2022 | Comment from Institute for Agriculture and Trade Policy |
| AdminRecord-020272 | AdminRecord-020282 | CFPB-2021-0015-1776 | 1/6/2022 | Comment from Center for LGBTQ Economic Advancement & Research |
| AdminRecord-020283 | AdminRecord-020288 | CFPB-2021-0015-1777 | 1/6/2022 | Comment from Competitive Enterprise Institute |
| AdminRecord-020289 | AdminRecord-020297 | CFPB-2021-0015-1778 | 1/6/2022 | Comment submited by Aaron Iovine |
| AdminRecord-020298 | AdminRecord-020307 | CFPB-2021-0015-1779 | 1/6/2022 | Comment submited by Adam C. Riedell |

| AdminRecord-020308 | AdminRecord-020313 | CFPB-2021-0015-1780 | 1/6/2022 | Comment submitted by Carolyn Settanni |
|---|---|---|---|---|
| AdminRecord-020314 | AdminRecord-020319 | CFPB-2021-0015-1781 | 1/6/2022 | Comment submitted by Jose A Quinonez |
| AdminRecord-020320 | AdminRecord-020327 | CFPB-2021-0015-1782 | 1/6/2022 | Comment submitted by Wendy F Clark-MCSB |
| AdminRecord-020328 | AdminRecord-020333 | CFPB-2021-0015-1783 | 1/6/2022 | Comment submitted by Ben Craigie |
| AdminRecord-020334 | AdminRecord-020344 | CFPB-2021-0015-1784 | 1/6/2022 | Comment submitted by Katherine Butler |
| AdminRecord-020345 | AdminRecord-020348 | CFPB-2021-0015-1785 | 1/6/2022 | Comment submitted by Jessica Brashers |
| AdminRecord-020349 | AdminRecord-020354 | CFPB-2021-0015-1786 | 1/6/2022 | Comment submitted by Olivia Nutter |
| AdminRecord-020355 | AdminRecord-020377 | CFPB-2021-0015-1787 | 1/6/2022 | Comment submitted by David Roell |
| AdminRecord-020378 | AdminRecord-020387 | CFPB-2021-0015-1788 | 1/6/2022 | Comment submitted by Aby L. Doty |
| AdminRecord-020388 | AdminRecord-020397 | CFPB-2021-0015-1789 | 1/6/2022 | Comment submitted by Alesia N. Harlan |
| AdminRecord-020398 | AdminRecord-020401 | CFPB-2021-0015-1790 | 1/6/2022 | Comment submitted by Peter Warms |
| AdminRecord-020402 | AdminRecord-020405 | CFPB-2021-0015-1791 | 1/6/2022 | Comment submitted by Brenda Tristan |
| AdminRecord-020406 | AdminRecord-020413 | CFPB-2021-0015-1792 | 1/6/2022 | Comment submitted by Charles lee |
| AdminRecord-020414 | AdminRecord-020418 | CFPB-2021-0015-1793 | 1/6/2022 | Comment submitted by Barbara Molitor |
| AdminRecord-020419 | AdminRecord-020428 | CFPB-2021-0015-1794 | 1/6/2022 | Comment submitted by Laurie Lingenfelter |
| AdminRecord-020429 | AdminRecord-020438 | CFPB-2021-0015-1795 | 1/6/2022 | Comment submitted by Rose Geerts |
| AdminRecord-020439 | AdminRecord-020443 | CFPB-2021-0015-1796 | 1/6/2022 | Comment submitted by Cynthia A. Siatkowski |
| AdminRecord-020444 | AdminRecord-020447 | CFPB-2021-0015-1797 | 1/6/2022 | Comment submitted by Clifton G. Kellogg |
| AdminRecord-020448 | AdminRecord-020471 | CFPB-2021-0015-1798 | 1/6/2022 | Comment submitted by Patrick Woodall |
| AdminRecord-020472 | AdminRecord-020478 | CFPB-2021-0015-1799 | 1/6/2022 | Comment submitted by Michael Day |
| AdminRecord-020479 | AdminRecord-020488 | CFPB-2021-0015-1800 | 1/6/2022 | Comment submitted by Laura Lillard |
| AdminRecord-020489 | AdminRecord-020498 | CFPB-2021-0015-1801 | 1/6/2022 | Comment submitted by Julie Williams |

| AdminRecord-020499 | AdminRecord-020503 | CFPB-2021-0015-1802 | 1/6/2022 | Comment submitted by Mary Nicoson |
|---|---|---|---|---|
| AdminRecord-020504 | AdminRecord-020510 | CFPB-2021-0015-1803 | 1/6/2022 | Comment submitted by Alison Booth |
| AdminRecord-020511 | AdminRecord-020515 | CFPB-2021-0015-1804 | 1/6/2022 | Comment submitted by Lisa Althoff Simmons |
| AdminRecord-020516 | AdminRecord-020525 | CFPB-2021-0015-1805 | 1/6/2022 | Comment submitted by Ashley Yorgensen |
| AdminRecord-020526 | AdminRecord-020535 | CFPB-2021-0015-1806 | 1/6/2022 | Comment submitted by Bobbi Gladson |
| AdminRecord-020536 | AdminRecord-020540 | CFPB-2021-0015-1807 | 1/6/2022 | Comment submitted by Terry McMahon |
| AdminRecord-020541 | AdminRecord-020549 | CFPB-2021-0015-1808 | 1/6/2022 | Comment submitted by Wendy F Clark-MVSB |
| AdminRecord-020550 | AdminRecord-020559 | CFPB-2021-0015-1809 | 1/6/2022 | Comment submitted by Norma J. Dahms |
| AdminRecord-020560 | AdminRecord-020632 | CFPB-2021-0015-1810 | 1/6/2022 | Comment submitted by Kim Wilson |
| AdminRecord-020633 | AdminRecord-020654 | CFPB-2021-0015-1811 | 1/6/2022 | Comment submitted by Kibrael David Roell |
| AdminRecord-020655 | AdminRecord-020666 | CFPB-2021-0015-1812 | 1/6/2022 | Comment submitted by Joe Gendron |
| AdminRecord-020667 | AdminRecord-020680 | CFPB-2021-0015-1813 | 1/6/2022 | Comment submitted by Frank Altman |
| AdminRecord-020681 | AdminRecord-020688 | CFPB-2021-0015-1814 | 1/6/2022 | Comment submitted by Wendy F Clark-SBW |
| AdminRecord-020689 | AdminRecord-020692 | CFPB-2021-0015-1815 | 1/6/2022 | Comment submitted by Yvonne De La Rosa-Flores |
| AdminRecord-020693 | AdminRecord-020731 | CFPB-2021-0015-1816 | 1/6/2022 | Comment submitted by Lorette Picciano |
| AdminRecord-020732 | AdminRecord-020741 | CFPB-2021-0015-1817 | 1/6/2022 | Comment submitted by Marcy Bergman |
| AdminRecord-020742 | AdminRecord-020748 | CFPB-2021-0015-1818 | 1/6/2022 | Comment submitted by Steve Abbott |
| AdminRecord-020749 | AdminRecord-020792 | CFPB-2021-0015-1819 | 1/6/2022 | Comment submitted by Paige Paridon |
| AdminRecord-020793 | AdminRecord-020799 | CFPB-2021-0015-1820 | 1/6/2022 | Comment submitted by Maureen K. Busch |
| AdminRecord-020800 | AdminRecord-020807 | CFPB-2021-0015-1821 | 1/6/2022 | Comment submitted by Jessica Dury |
| AdminRecord-020808 | AdminRecord-020816 | CFPB-2021-0015-1822 | 1/6/2022 | Comment submitted by Jenny Steinkamp |
| AdminRecord-020817 | AdminRecord-020826 | CFPB-2021-0015-1823 | 1/6/2022 | Comment submitted by Deb Robinson |

| AdminRecord-020827 | AdminRecord-020835 | CFPB-2021-0015-1824 | 1/6/2022 | Comment submitted by Tricia M. Ostrander |
|---|---|---|---|---|
| AdminRecord-020836 | AdminRecord-020842 | CFPB-2021-0015-1825 | 1/6/2022 | Comment submited by Wendy F Clark-NHMB |
| AdminRecord-020843 | AdminRecord-020852 | CFPB-2021-0015-1826 | 1/6/2022 | Comment submited by Kimberly Auld |
| AdminRecord-020853 | AdminRecord-020855 | CFPB-2021-0015-1827 | 1/7/2022 | Comment submitted by Tricia Whelan, Lindell Bank |
| AdminRecord-020856 | AdminRecord-020859 | CFPB-2021-0015-1828 | 1/7/2022 | Comment submitted by Candy Barkley |
| AdminRecord-020860 | AdminRecord-020864 | CFPB-2021-0015-1829 | 1/8/2022 | Comment submitted by Jake Coleman |
| AdminRecord-020865 | AdminRecord-020867 | CFPB-2021-0015-1830 | 1/6/2022 | Ex parte Submission - Susan Gasper, CFPB , Docket # CFPB-2021-0015.docx |
| AdminRecord-020868 | AdminRecord-020870 | CFPB-2021-0015-1831 | 1/6/2022 | Ex parte submission by Mark Hanna, CEO of F&M Bank |
| AdminRecord-020871 | AdminRecord-020876 | CFPB-2021-0015-1832 | 1/4/2022 | Comment submitted by Curt Hudnutt |
| AdminRecord-020877 | AdminRecord-020880 | CFPB-2021-0015-1833 | 1/3/2022 | Comment submitted by Michael J. Reynolds |
| AdminRecord-020881 | AdminRecord-020883 | CFPB-2021-0015-1834 | 12/16/2021 | Comment submitted by various on behalf of MT.McKinley Bank |
| AdminRecord-020884 | AdminRecord-020886 | CFPB-2021-0015-1835 | 12/13/2021 | Comment submitted by Lora Benrud |
| AdminRecord-020887 | AdminRecord-020889 | CFPB-2021-0015-1836 | 12/27/2021 | Comment submitted by Kay Lynn McLaughlin- Plains Land Bank |
| AdminRecord-020890 | AdminRecord-020894 | CFPB-2021-0015-1837 | 12/16/2021 | Comment submitted by Albert C. Christman |
| AdminRecord-020895 | AdminRecord-020896 | CFPB-2021-0015-1838 | 1/6/2022 | Comment submitted by ABBY GONZALEZ |
| AdminRecord-020897 | AdminRecord-020898 | CFPB-2021-0015-1839 | 1/6/2022 | Comment submitted by Alia Marin |
| AdminRecord-020899 | AdminRecord-020900 | CFPB-2021-0015-1840 | 1/6/2022 | Comment submitted by Alicia Madsen |

| AdminRecord-020901 | AdminRecord-020902 | CFPB-2021-0015-1841 | 1/6/2022 | Comment submitted by Alejandro Gutierez |
|---|---|---|---|---|
| AdminRecord-020903 | AdminRecord-020904 | CFPB-2021-0015-1842 | 1/6/2022 | Comment submitted by Analissa Carreon |
| AdminRecord-020905 | AdminRecord-020906 | CFPB-2021-0015-1843 | 1/6/2022 | Comment submitted by Alfredo Avila |
| AdminRecord-020907 | AdminRecord-020908 | CFPB-2021-0015-1844 | 1/6/2022 | Comment submitted by Alex Barraza |
| AdminRecord-020909 | AdminRecord-020910 | CFPB-2021-0015-1845 | 1/6/2022 | Comment submitted by Alexis Ramirez |
| AdminRecord-020911 | AdminRecord-020912 | CFPB-2021-0015-1846 | 1/6/2022 | Comment submitted by Amanda Williams |
| AdminRecord-020913 | AdminRecord-020914 | CFPB-2021-0015-1847 | 1/6/2022 | Comment submitted by Cesar Barraza |
| AdminRecord-020915 | AdminRecord-020916 | CFPB-2021-0015-1848 | 1/6/2022 | Comment submitted by Angela Schultz |
| AdminRecord-020917 | AdminRecord-020918 | CFPB-2021-0015-1849 | 1/6/2022 | Comment submitted by Carmen Guerrero |
| AdminRecord-020919 | AdminRecord-020920 | CFPB-2021-0015-1850 | 1/6/2022 | Comment submitted by April Ramirez |
| AdminRecord-020921 | AdminRecord-020922 | CFPB-2021-0015-1851 | 1/6/2022 | Comment submitted by Briana Maya |
| AdminRecord-020923 | AdminRecord-020924 | CFPB-2021-0015-1852 | 1/6/2022 | Comment submitted by Angela Mejia |
| AdminRecord-020925 | AdminRecord-020926 | CFPB-2021-0015-1853 | 1/6/2022 | Comment submitted by Brittany Rodriguez |
| AdminRecord-020927 | AdminRecord-020928 | CFPB-2021-0015-1854 | 1/6/2022 | Comment submitted by Bruce Lewis |
| AdminRecord-020929 | AdminRecord-020930 | CFPB-2021-0015-1855 | 1/6/2022 | Comment submitted by ANA MEDINA |
| AdminRecord-020931 | AdminRecord-020932 | CFPB-2021-0015-1856 | 1/6/2022 | Comment submitted by April Morales |
| AdminRecord-020933 | AdminRecord-020934 | CFPB-2021-0015-1857 | 1/6/2022 | Comment submitted by Brittany Avila |
| AdminRecord-020935 | AdminRecord-020936 | CFPB-2021-0015-1858 | 1/6/2022 | Comment submitted by Celeste Frausto |
| AdminRecord-020937 | AdminRecord-020938 | CFPB-2021-0015-1859 | 1/6/2022 | Comment submitted by Carina Gonzalez |
| AdminRecord-020939 | AdminRecord-020940 | CFPB-2021-0015-1860 | 1/6/2022 | Comment submitted by Amanda Ballesteros |
| AdminRecord-020941 | AdminRecord-020942 | CFPB-2021-0015-1861 | 1/6/2022 | Comment submitted by Christian Rodriguez |
| AdminRecord-020943 | AdminRecord-020944 | CFPB-2021-0015-1862 | 1/6/2022 | Comment submitted by Cassandra Johnson |

| AdminRecord-020945 | AdminRecord-020946 | CFPB-2021-0015-1863 | 1/6/2022 | Comment submitted by Bernadette Ramos |
| AdminRecord-020947 | AdminRecord-020948 | CFPB-2021-0015-1864 | 1/6/2022 | Comment submitted by Christian Ramirez |
| AdminRecord-020949 | AdminRecord-020950 | CFPB-2021-0015-1865 | 1/6/2022 | Comment submitted by Angela Ortega De Gotbeter |
| AdminRecord-020951 | AdminRecord-020952 | CFPB-2021-0015-1866 | 1/6/2022 | Comment submitted by Aurelia Galindo |
| AdminRecord-020953 | AdminRecord-020954 | CFPB-2021-0015-1867 | 1/6/2022 | Comment submitted by amanda mata |
| AdminRecord-020955 | AdminRecord-020956 | CFPB-2021-0015-1868 | 1/6/2022 | Comment submitted by Brianda Enriquez |
| AdminRecord-020957 | AdminRecord-020958 | CFPB-2021-0015-1869 | 1/6/2022 | Comment submitted by BEATRICE LICH |
| AdminRecord-020959 | AdminRecord-020960 | CFPB-2021-0015-1870 | 1/6/2022 | Comment submitted by Ana Avila |
| AdminRecord-020961 | AdminRecord-020962 | CFPB-2021-0015-1871 | 1/6/2022 | Comment submitted by Ariadna Dominguez |
| AdminRecord-020963 | AdminRecord-020964 | CFPB-2021-0015-1872 | 1/6/2022 | Comment submitted by Ana Mendez |
| AdminRecord-020965 | AdminRecord-020966 | CFPB-2021-0015-1873 | 1/6/2022 | Comment submitted by Andres Aguilera |
| AdminRecord-020967 | AdminRecord-020968 | CFPB-2021-0015-1874 | 1/6/2022 | Comment submitted by ANGIE LOERA |
| AdminRecord-020969 | AdminRecord-020970 | CFPB-2021-0015-1875 | 1/6/2022 | Comment submitted by Anita Garcia |
| AdminRecord-020971 | AdminRecord-020972 | CFPB-2021-0015-1876 | 1/6/2022 | Comment submitted by Brittany Gomez |
| AdminRecord-020973 | AdminRecord-020974 | CFPB-2021-0015-1877 | 1/6/2022 | Comment submitted by Beatriz cruz |
| AdminRecord-020975 | AdminRecord-020976 | CFPB-2021-0015-1878 | 1/6/2022 | Comment submitted by Carlos Spencer |
| AdminRecord-020977 | AdminRecord-020978 | CFPB-2021-0015-1879 | 1/6/2022 | Comment submitted by Anette Garcia |
| AdminRecord-020979 | AdminRecord-020980 | CFPB-2021-0015-1880 | 1/6/2022 | Comment submitted by ANNETTE RODRIGUEZ |
| AdminRecord-020981 | AdminRecord-020982 | CFPB-2021-0015-1881 | 1/6/2022 | Comment submitted by Angelica Alvarado |
| AdminRecord-020983 | AdminRecord-020984 | CFPB-2021-0015-1882 | 1/6/2022 | Comment submitted by Celeste Galarza |
| AdminRecord-020985 | AdminRecord-020986 | CFPB-2021-0015-1883 | 1/6/2022 | Comment submitted by Armando Delgado |

| AdminRecord-020987 | AdminRecord-020988 | CFPB-2021-0015-1884 | 1/6/2022 | Comment submitted by Bethany Hollingsworth |
| AdminRecord-020989 | AdminRecord-020990 | CFPB-2021-0015-1885 | 1/6/2022 | Comment submitted by Alonso Garcia |
| AdminRecord-020991 | AdminRecord-020992 | CFPB-2021-0015-1886 | 1/6/2022 | Comment submitted by Carlos Medina |
| AdminRecord-020993 | AdminRecord-020994 | CFPB-2021-0015-1887 | 1/6/2022 | Comment submitted by Celina Colon |
| AdminRecord-020995 | AdminRecord-020996 | CFPB-2021-0015-1888 | 1/6/2022 | Comment submitted by Christine Hernandez |
| AdminRecord-020997 | AdminRecord-020998 | CFPB-2021-0015-1889 | 1/6/2022 | Comment submitted by George Barraza |
| AdminRecord-020999 | AdminRecord-021000 | CFPB-2021-0015-1890 | 1/6/2022 | Comment submitted by Karla Rios |
| AdminRecord-021001 | AdminRecord-021002 | CFPB-2021-0015-1891 | 1/6/2022 | Comment submitted by FRANK REYNA |
| AdminRecord-021003 | AdminRecord-021004 | CFPB-2021-0015-1892 | 1/6/2022 | Comment submitted by Cinthia Luna |
| AdminRecord-021005 | AdminRecord-021006 | CFPB-2021-0015-1893 | 1/6/2022 | Comment submitted by Kenya Guerrero |
| AdminRecord-021007 | AdminRecord-021008 | CFPB-2021-0015-1894 | 1/6/2022 | Comment submitted by Gina Lewis |
| AdminRecord-021009 | AdminRecord-021010 | CFPB-2021-0015-1895 | 1/6/2022 | Comment submitted by Christie Valenzuela |
| AdminRecord-021011 | AdminRecord-021012 | CFPB-2021-0015-1896 | 1/6/2022 | Comment submitted by Kayla Etter |
| AdminRecord-021013 | AdminRecord-021014 | CFPB-2021-0015-1897 | 1/6/2022 | Comment submitted by Geovanna Marquez |
| AdminRecord-021015 | AdminRecord-021016 | CFPB-2021-0015-1898 | 1/6/2022 | Comment submitted by Claudia Carrillo |
| AdminRecord-021017 | AdminRecord-021018 | CFPB-2021-0015-1899 | 1/6/2022 | Comment submitted by Larrell Graham |
| AdminRecord-021019 | AdminRecord-021020 | CFPB-2021-0015-1900 | 1/6/2022 | Comment submitted by Corina McAlister |
| AdminRecord-021021 | AdminRecord-021022 | CFPB-2021-0015-1901 | 1/6/2022 | Comment submitted by Gary Vien |
| AdminRecord-021023 | AdminRecord-021024 | CFPB-2021-0015-1902 | 1/6/2022 | Comment submitted by Kathleen Cheek |
| AdminRecord-021025 | AdminRecord-021026 | CFPB-2021-0015-1903 | 1/6/2022 | Comment submitted by Cynthia Connelly |
| AdminRecord-021027 | AdminRecord-021028 | CFPB-2021-0015-1904 | 1/6/2022 | Comment submitted by Gabriel Macias |
| AdminRecord-021029 | AdminRecord-021030 | CFPB-2021-0015-1905 | 1/6/2022 | Comment submitted by Laura Herrera |

| AdminRecord-021031 | AdminRecord-021032 | CFPB-2021-0015-1906 | 1/6/2022 | Comment submitted by Claudia Torres |
|---|---|---|---|---|
| AdminRecord-021033 | AdminRecord-021034 | CFPB-2021-0015-1907 | 1/6/2022 | Comment submitted by Gabriel Zavala |
| AdminRecord-021035 | AdminRecord-021036 | CFPB-2021-0015-1908 | 1/6/2022 | Comment submitted by Kevin Carreon |
| AdminRecord-021037 | AdminRecord-021038 | CFPB-2021-0015-1909 | 1/6/2022 | Comment submitted by Denise Hoyt |
| AdminRecord-021039 | AdminRecord-021040 | CFPB-2021-0015-1910 | 1/6/2022 | Comment submitted by Eugene College |
| AdminRecord-021041 | AdminRecord-021042 | CFPB-2021-0015-1911 | 1/6/2022 | Comment submitted by Damian Velasquez |
| AdminRecord-021043 | AdminRecord-021044 | CFPB-2021-0015-1912 | 1/6/2022 | Comment submitted by Karime Mendoza |
| AdminRecord-021045 | AdminRecord-021046 | CFPB-2021-0015-1913 | 1/6/2022 | Comment submitted by Glaphira Chavez |
| AdminRecord-021047 | AdminRecord-021048 | CFPB-2021-0015-1914 | 1/6/2022 | Comment submitted by Laura Calderon |
| AdminRecord-021049 | AdminRecord-021050 | CFPB-2021-0015-1915 | 1/6/2022 | Comment submitted by Diana Aguilar |
| AdminRecord-021051 | AdminRecord-021052 | CFPB-2021-0015-1916 | 1/6/2022 | Comment submitted by Janin Lujan |
| AdminRecord-021053 | AdminRecord-021054 | CFPB-2021-0015-1917 | 1/6/2022 | Comment submitted by Marisela Camarena |
| AdminRecord-021055 | AdminRecord-021056 | CFPB-2021-0015-1918 | 1/6/2022 | Comment submitted by Cynnthia Carmona |
| AdminRecord-021057 | AdminRecord-021058 | CFPB-2021-0015-1919 | 1/6/2022 | Comment submitted by James Jarvis |
| AdminRecord-021059 | AdminRecord-021060 | CFPB-2021-0015-1920 | 1/6/2022 | Comment submitted by KEREN AGUILAR |
| AdminRecord-021061 | AdminRecord-021062 | CFPB-2021-0015-1921 | 1/6/2022 | Comment submitted by Doreen Sanders |
| AdminRecord-021063 | AdminRecord-021064 | CFPB-2021-0015-1922 | 1/6/2022 | Comment submitted by Helen Mussiett San Martin |
| AdminRecord-021065 | AdminRecord-021066 | CFPB-2021-0015-1923 | 1/6/2022 | Comment submitted by Monzerrath Perez |
| AdminRecord-021067 | AdminRecord-021068 | CFPB-2021-0015-1924 | 1/6/2022 | Comment submitted by Denise Porras |
| AdminRecord-021069 | AdminRecord-021070 | CFPB-2021-0015-1925 | 1/6/2022 | Comment submitted by Jill Huerta |
| AdminRecord-021071 | AdminRecord-021072 | CFPB-2021-0015-1926 | 1/6/2022 | Comment submitted by Leif Aakre |
| AdminRecord-021073 | AdminRecord-021074 | CFPB-2021-0015-1927 | 1/6/2022 | Comment submitted by Guadalupe Munoz |

| AdminRecord-021075 | AdminRecord-021076 | CFPB-2021-0015-1928 | 1/6/2022 | Comment submitted by Cristina Aguirre |
|---|---|---|---|---|
| AdminRecord-021077 | AdminRecord-021078 | CFPB-2021-0015-1929 | 1/6/2022 | Comment submitted by LIZETH CABRERA |
| AdminRecord-021079 | AdminRecord-021080 | CFPB-2021-0015-1930 | 1/6/2022 | Comment submitted by GRECIA VARELA |
| AdminRecord-021081 | AdminRecord-021082 | CFPB-2021-0015-1931 | 1/6/2022 | Comment submitted by DONNA SANCHEZ |
| AdminRecord-021083 | AdminRecord-021084 | CFPB-2021-0015-1932 | 1/6/2022 | Comment submitted by Ledmaris Burgos |
| AdminRecord-021085 | AdminRecord-021086 | CFPB-2021-0015-1933 | 1/6/2022 | Comment submitted by Ivan Logan |
| AdminRecord-021087 | AdminRecord-021088 | CFPB-2021-0015-1934 | 1/6/2022 | Comment submitted by Daniela Contreras |
| AdminRecord-021089 | AdminRecord-021090 | CFPB-2021-0015-1935 | 1/6/2022 | Comment submitted by Mirna Rodriguez |
| AdminRecord-021091 | AdminRecord-021092 | CFPB-2021-0015-1936 | 1/6/2022 | Comment submitted by Jose Muniz |
| AdminRecord-021093 | AdminRecord-021094 | CFPB-2021-0015-1937 | 1/6/2022 | Comment submitted by Desiree Foix |
| AdminRecord-021095 | AdminRecord-021096 | CFPB-2021-0015-1938 | 1/6/2022 | Comment submitted by Mario Delgado |
| AdminRecord-021097 | AdminRecord-021098 | CFPB-2021-0015-1939 | 1/6/2022 | Comment submitted by Jim Collins |
| AdminRecord-021099 | AdminRecord-021100 | CFPB-2021-0015-1940 | 1/6/2022 | Comment submitted by Damaris Luna |
| AdminRecord-021101 | AdminRecord-021102 | CFPB-2021-0015-1941 | 1/6/2022 | Comment submitted by Leticia Perez |
| AdminRecord-021103 | AdminRecord-021104 | CFPB-2021-0015-1942 | 1/6/2022 | Comment submitted by JoLene Keipp |
| AdminRecord-021105 | AdminRecord-021106 | CFPB-2021-0015-1943 | 1/6/2022 | Comment submitted by Cynthia Stark |
| AdminRecord-021107 | AdminRecord-021108 | CFPB-2021-0015-1944 | 1/6/2022 | Comment submitted by Michael Garcia |
| AdminRecord-021109 | AdminRecord-021110 | CFPB-2021-0015-1945 | 1/6/2022 | Comment submitted by Jackie Luna |
| AdminRecord-021111 | AdminRecord-021112 | CFPB-2021-0015-1946 | 1/6/2022 | Comment submitted by Coral Alvarado |
| AdminRecord-021113 | AdminRecord-021114 | CFPB-2021-0015-1947 | 1/6/2022 | Comment submitted by Lorena Ramirez |
| AdminRecord-021115 | AdminRecord-021116 | CFPB-2021-0015-1948 | 1/6/2022 | Comment submitted by Janet Saenz |

| AdminRecord-021117 | AdminRecord-021118 | CFPB-2021-0015-1949 | 1/6/2022 | Comment submitted by Diane Delgado |
| AdminRecord-021119 | AdminRecord-021120 | CFPB-2021-0015-1950 | 1/6/2022 | Comment submitted by Marlene Ordaz |
| AdminRecord-021121 | AdminRecord-021122 | CFPB-2021-0015-1951 | 1/6/2022 | Comment submitted by Judy Lara |
| AdminRecord-021123 | AdminRecord-021124 | CFPB-2021-0015-1952 | 1/6/2022 | Comment submitted by David Robinson |
| AdminRecord-021125 | AdminRecord-021126 | CFPB-2021-0015-1953 | 1/6/2022 | Comment submitted by Miranda Gavaldon |
| AdminRecord-021127 | AdminRecord-021128 | CFPB-2021-0015-1954 | 1/6/2022 | Comment submitted by Jaime Marquez |
| AdminRecord-021129 | AdminRecord-021130 | CFPB-2021-0015-1955 | 1/6/2022 | Comment submitted by Cody Jones |
| AdminRecord-021131 | AdminRecord-021132 | CFPB-2021-0015-1956 | 1/6/2022 | Comment submitted by Jamilet Llamas |
| AdminRecord-021133 | AdminRecord-021134 | CFPB-2021-0015-1957 | 1/6/2022 | Comment submitted by Mariana Torres |
| AdminRecord-021135 | AdminRecord-021136 | CFPB-2021-0015-1958 | 1/6/2022 | Comment submitted by Cynthia Vasquez |
| AdminRecord-021137 | AdminRecord-021138 | CFPB-2021-0015-1959 | 1/6/2022 | Comment submitted by Josie Marquez |
| AdminRecord-021139 | AdminRecord-021140 | CFPB-2021-0015-1960 | 1/6/2022 | Comment submitted by Mario Lizardo |
| AdminRecord-021141 | AdminRecord-021142 | CFPB-2021-0015-1961 | 1/6/2022 | Comment submitted by Jenny Turner |
| AdminRecord-021143 | AdminRecord-021144 | CFPB-2021-0015-1962 | 1/6/2022 | Comment submitted by Daniel Servin |
| AdminRecord-021145 | AdminRecord-021146 | CFPB-2021-0015-1963 | 1/6/2022 | Comment submitted by Melissa Hernandez |
| AdminRecord-021147 | AdminRecord-021148 | CFPB-2021-0015-1964 | 1/6/2022 | Comment submitted by Juan Porras |
| AdminRecord-021149 | AdminRecord-021150 | CFPB-2021-0015-1965 | 1/6/2022 | Comment submitted by Damien Calderon |
| AdminRecord-021151 | AdminRecord-021152 | CFPB-2021-0015-1966 | 1/6/2022 | Comment submitted by lucy renteria |
| AdminRecord-021153 | AdminRecord-021154 | CFPB-2021-0015-1967 | 1/6/2022 | Comment submitted by Jessica Leal |
| AdminRecord-021155 | AdminRecord-021156 | CFPB-2021-0015-1968 | 1/6/2022 | Comment submitted by Edgar Ceballos |
| AdminRecord-021157 | AdminRecord-021158 | CFPB-2021-0015-1969 | 1/6/2022 | Comment submitted by Monica Gonzalez |
| AdminRecord-021159 | AdminRecord-021160 | CFPB-2021-0015-1970 | 1/6/2022 | Comment submitted by Ivan Valenzuela |

| | | | | |
|---|---|---|---|---|
| AdminRecord-021161 | AdminRecord-021162 | CFPB-2021-0015-1971 | 1/6/2022 | Comment submitted by DOMINIQUE HALL |
| AdminRecord-021163 | AdminRecord-021164 | CFPB-2021-0015-1972 | 1/6/2022 | Comment submitted by LOURDES G RICO |
| AdminRecord-021165 | AdminRecord-021166 | CFPB-2021-0015-1973 | 1/6/2022 | Comment submitted by Ed Hegland |
| AdminRecord-021167 | AdminRecord-021168 | CFPB-2021-0015-1974 | 1/6/2022 | Comment submitted by Gregory Nelson |
| AdminRecord-021169 | AdminRecord-021170 | CFPB-2021-0015-1975 | 1/6/2022 | Comment submitted by Linda Nunez |
| AdminRecord-021171 | AdminRecord-021172 | CFPB-2021-0015-1976 | 1/6/2022 | Comment submitted by Diana Rodriguez |
| AdminRecord-021173 | AdminRecord-021174 | CFPB-2021-0015-1977 | 1/6/2022 | Comment submitted by Hazel Kennedy |
| AdminRecord-021175 | AdminRecord-021176 | CFPB-2021-0015-1978 | 1/6/2022 | Comment submitted by monica garcia |
| AdminRecord-021177 | AdminRecord-021178 | CFPB-2021-0015-1979 | 1/6/2022 | Comment submitted by Crystal Mitchell |
| AdminRecord-021179 | AdminRecord-021180 | CFPB-2021-0015-1980 | 1/6/2022 | Comment submitted by HERRERA JANETH |
| AdminRecord-021181 | AdminRecord-021182 | CFPB-2021-0015-1981 | 1/6/2022 | Comment submitted by Manuel Rojas |
| AdminRecord-021183 | AdminRecord-021184 | CFPB-2021-0015-1982 | 1/6/2022 | Comment submitted by Elizabeth Olivar |
| AdminRecord-021185 | AdminRecord-021186 | CFPB-2021-0015-1983 | 1/6/2022 | Comment submitted by Grace Juarez |
| AdminRecord-021187 | AdminRecord-021188 | CFPB-2021-0015-1984 | 1/6/2022 | Comment submitted by Mercy Martinez |
| AdminRecord-021189 | AdminRecord-021190 | CFPB-2021-0015-1985 | 1/6/2022 | Comment submitted by Daniel Fuentes Jr |
| AdminRecord-021191 | AdminRecord-021192 | CFPB-2021-0015-1986 | 1/6/2022 | Comment submitted by Jaclyn Bautista |
| AdminRecord-021193 | AdminRecord-021194 | CFPB-2021-0015-1987 | 1/6/2022 | Comment submitted by Nadinne Herrera |
| AdminRecord-021195 | AdminRecord-021196 | CFPB-2021-0015-1988 | 1/6/2022 | Comment submitted by Emma Alvarado |
| AdminRecord-021197 | AdminRecord-021198 | CFPB-2021-0015-1989 | 1/6/2022 | Comment submitted by Jeannette Fierro |
| AdminRecord-021199 | AdminRecord-021200 | CFPB-2021-0015-1990 | 1/6/2022 | Comment submitted by Dominic Calvano |
| AdminRecord-021201 | AdminRecord-021202 | CFPB-2021-0015-1991 | 1/6/2022 | Comment submitted by Matthew Le Vey |

| AdminRecord-021203 | AdminRecord-021204 | CFPB-2021-0015-1992 | 1/6/2022 | Comment submitted by Jorge Marquez |
|---|---|---|---|---|
| AdminRecord-021205 | AdminRecord-021206 | CFPB-2021-0015-1993 | 1/6/2022 | Comment submitted by Danny Galindo |
| AdminRecord-021207 | AdminRecord-021208 | CFPB-2021-0015-1994 | 1/6/2022 | Comment submitted by Melody Rodriguez |
| AdminRecord-021209 | AdminRecord-021210 | CFPB-2021-0015-1995 | 1/6/2022 | Comment submitted by Julio Enriquez |
| AdminRecord-021211 | AdminRecord-021212 | CFPB-2021-0015-1996 | 1/6/2022 | Comment submitted by Nicholas Castaneda |
| AdminRecord-021213 | AdminRecord-021214 | CFPB-2021-0015-1997 | 1/6/2022 | Comment submitted by Diane Arthur |
| AdminRecord-021215 | AdminRecord-021216 | CFPB-2021-0015-1998 | 1/6/2022 | Comment submitted by Josie McTague |
| AdminRecord-021217 | AdminRecord-021218 | CFPB-2021-0015-1999 | 1/6/2022 | Comment submitted by Leslie Ruedas |
| AdminRecord-021219 | AdminRecord-021220 | CFPB-2021-0015-2000 | 1/6/2022 | Comment submitted by Edward Terrazas |
| AdminRecord-021221 | AdminRecord-021222 | CFPB-2021-0015-2001 | 1/6/2022 | Comment submitted by Nalleli Hernandez |
| AdminRecord-021223 | AdminRecord-021224 | CFPB-2021-0015-2002 | 1/6/2022 | Comment submitted by Jennifer Aparicio |
| AdminRecord-021225 | AdminRecord-021226 | CFPB-2021-0015-2003 | 1/6/2022 | Comment submitted by MIRNA OLIVAREZ |
| AdminRecord-021227 | AdminRecord-021228 | CFPB-2021-0015-2004 | 1/6/2022 | Comment submitted by Dodie Jacquez |
| AdminRecord-021229 | AdminRecord-021230 | CFPB-2021-0015-2005 | 1/6/2022 | Comment submitted by Karen Kerner |
| AdminRecord-021231 | AdminRecord-021232 | CFPB-2021-0015-2006 | 1/6/2022 | Comment submitted by Mayra Gonzalez |
| AdminRecord-021233 | AdminRecord-021234 | CFPB-2021-0015-2007 | 1/6/2022 | Comment submitted by Eric Regalado |
| AdminRecord-021235 | AdminRecord-021236 | CFPB-2021-0015-2008 | 1/6/2022 | Comment submitted by Juanita Barraza |
| AdminRecord-021237 | AdminRecord-021238 | CFPB-2021-0015-2009 | 1/6/2022 | Comment submitted by Mark MacKinnon |
| AdminRecord-021239 | AdminRecord-021240 | CFPB-2021-0015-2010 | 1/6/2022 | Comment submitted by Dina Mesta |
| AdminRecord-021241 | AdminRecord-021242 | CFPB-2021-0015-2011 | 1/6/2022 | Comment submitted by Mary Adams |
| AdminRecord-021243 | AdminRecord-021244 | CFPB-2021-0015-2012 | 1/6/2022 | Comment submitted by Isabel Ramirez |
| AdminRecord-021245 | AdminRecord-021246 | CFPB-2021-0015-2013 | 1/6/2022 | Comment submitted by DESIREE RAMIREZ |

| AdminRecord-021247 | AdminRecord-021248 | CFPB-2021-0015-2014 | 1/6/2022 | Comment submitted by Jahaira Rodriguez |
|---|---|---|---|---|
| AdminRecord-021249 | AdminRecord-021250 | CFPB-2021-0015-2015 | 1/6/2022 | Comment submitted by Manuel Jaramillo |
| AdminRecord-021251 | AdminRecord-021252 | CFPB-2021-0015-2016 | 1/6/2022 | Comment submitted by Don Tanner |
| AdminRecord-021253 | AdminRecord-021254 | CFPB-2021-0015-2017 | 1/6/2022 | Comment submitted by Judy Wishnek |
| AdminRecord-021255 | AdminRecord-021256 | CFPB-2021-0015-2018 | 1/6/2022 | Comment submitted by Mike Jones |
| AdminRecord-021257 | AdminRecord-021258 | CFPB-2021-0015-2019 | 1/6/2022 | Comment submitted by Elaine Alvidrez |
| AdminRecord-021259 | AdminRecord-021260 | CFPB-2021-0015-2020 | 1/6/2022 | Comment submitted by Ines Garcia |
| AdminRecord-021261 | AdminRecord-021262 | CFPB-2021-0015-2021 | 1/6/2022 | Comment submitted by Natalie Means |
| AdminRecord-021263 | AdminRecord-021264 | CFPB-2021-0015-2022 | 1/6/2022 | Comment submitted by Destiny Macias |
| AdminRecord-021265 | AdminRecord-021266 | CFPB-2021-0015-2023 | 1/6/2022 | Comment submitted by Jose Corral |
| AdminRecord-021267 | AdminRecord-021268 | CFPB-2021-0015-2024 | 1/6/2022 | Comment submitted by Michael Ahumada |
| AdminRecord-021269 | AdminRecord-021270 | CFPB-2021-0015-2025 | 1/6/2022 | Comment submitted by Jocelyn Esparza |
| AdminRecord-021271 | AdminRecord-021272 | CFPB-2021-0015-2026 | 1/6/2022 | Comment submitted by Dunely Quinonez |
| AdminRecord-021273 | AdminRecord-021274 | CFPB-2021-0015-2027 | 1/6/2022 | Comment submitted by Irwing Guel |
| AdminRecord-021275 | AdminRecord-021276 | CFPB-2021-0015-2028 | 1/6/2022 | Comment submitted by Liz Ili |
| AdminRecord-021277 | AdminRecord-021278 | CFPB-2021-0015-2029 | 1/6/2022 | Comment submitted by Delia Preziosi |
| AdminRecord-021279 | AdminRecord-021280 | CFPB-2021-0015-2030 | 1/6/2022 | Comment submitted by Johnny Hernandez |
| AdminRecord-021281 | AdminRecord-021282 | CFPB-2021-0015-2031 | 1/6/2022 | Comment submitted by Matthew Mier |
| AdminRecord-021283 | AdminRecord-021284 | CFPB-2021-0015-2032 | 1/6/2022 | Comment submitted by Debby Haskell |
| AdminRecord-021285 | AdminRecord-021286 | CFPB-2021-0015-2033 | 1/6/2022 | Comment submitted by Hector Luna |
| AdminRecord-021287 | AdminRecord-021288 | CFPB-2021-0015-2034 | 1/6/2022 | Comment submitted by Natasha Gonzalez |
| AdminRecord-021289 | AdminRecord-021290 | CFPB-2021-0015-2035 | 1/6/2022 | Comment submitted by Denise Marquez |
| AdminRecord-021291 | AdminRecord-021292 | CFPB-2021-0015-2036 | 1/6/2022 | Comment submitted by Lucy Rodriguez |

| AdminRecord-021293 | AdminRecord-021294 | CFPB-2021-0015-2037 | 1/6/2022 | Comment submitted by DIANA MENDEZ |
| AdminRecord-021295 | AdminRecord-021296 | CFPB-2021-0015-2038 | 1/6/2022 | Comment submitted by April Martinez |
| AdminRecord-021297 | AdminRecord-021298 | CFPB-2021-0015-2039 | 1/6/2022 | Comment submitted by Alma Garcia |
| AdminRecord-021299 | AdminRecord-021300 | CFPB-2021-0015-2040 | 1/6/2022 | Comment submitted by Carlos Rivera |
| AdminRecord-021301 | AdminRecord-021302 | CFPB-2021-0015-2041 | 1/6/2022 | Comment submitted by Amber Scott |
| AdminRecord-021303 | AdminRecord-021304 | CFPB-2021-0015-2042 | 1/6/2022 | Comment submitted by Andrew Gomez |
| AdminRecord-021305 | AdminRecord-021306 | CFPB-2021-0015-2043 | 1/6/2022 | Comment submitted by Alyssa Strukel |
| AdminRecord-021307 | AdminRecord-021308 | CFPB-2021-0015-2044 | 1/6/2022 | Comment submitted by Annalyssa Moya |
| AdminRecord-021309 | AdminRecord-021310 | CFPB-2021-0015-2045 | 1/6/2022 | Comment submitted by Christina Gutierrez |
| AdminRecord-021311 | AdminRecord-021312 | CFPB-2021-0015-2046 | 1/6/2022 | Comment submitted by Marzeyda Aguilar |
| AdminRecord-021313 | AdminRecord-021314 | CFPB-2021-0015-2047 | 1/6/2022 | Comment submitted by Mary Ellen Fraser |
| AdminRecord-021315 | AdminRecord-021316 | CFPB-2021-0015-2048 | 1/6/2022 | Comment submitted by Denise Waite |
| AdminRecord-021317 | AdminRecord-021318 | CFPB-2021-0015-2049 | 1/6/2022 | Comment submitted by Irene Pedraza |
| AdminRecord-021319 | AdminRecord-021320 | CFPB-2021-0015-2050 | 1/6/2022 | Comment submitted by Hans Grubb |
| AdminRecord-021321 | AdminRecord-021322 | CFPB-2021-0015-2051 | 1/6/2022 | Comment submitted by Leticia Lopez |
| AdminRecord-021323 | AdminRecord-021324 | CFPB-2021-0015-2052 | 1/6/2022 | Comment submitted by Ashley McCloskey |
| AdminRecord-021325 | AdminRecord-021326 | CFPB-2021-0015-2053 | 1/6/2022 | Comment submitted by MARSHA VASQUEZ |
| AdminRecord-021327 | AdminRecord-021328 | CFPB-2021-0015-2054 | 1/6/2022 | Comment submitted by Cynthia Cedillo |
| AdminRecord-021329 | AdminRecord-021330 | CFPB-2021-0015-2055 | 1/6/2022 | Comment submitted by Oscar Urbina |
| AdminRecord-021331 | AdminRecord-021332 | CFPB-2021-0015-2056 | 1/6/2022 | Comment submitted by Jesse Gomez |
| AdminRecord-021333 | AdminRecord-021334 | CFPB-2021-0015-2057 | 1/6/2022 | Comment submitted by HECTOR ALDACO |
| AdminRecord-021335 | AdminRecord-021336 | CFPB-2021-0015-2058 | 1/6/2022 | Comment submitted by Jose Sanchez |

| AdminRecord-021337 | AdminRecord-021338 | CFPB-2021-0015-2059 | 1/6/2022 | Comment submitted by Briana Lino |
|---|---|---|---|---|
| AdminRecord-021339 | AdminRecord-021340 | CFPB-2021-0015-2060 | 1/6/2022 | Comment submitted by Chris Tompkins |
| AdminRecord-021341 | AdminRecord-021342 | CFPB-2021-0015-2061 | 1/6/2022 | Comment submitted by Dannia Valles |
| AdminRecord-021343 | AdminRecord-021344 | CFPB-2021-0015-2062 | 1/6/2022 | Comment submitted by Cynthia Nesbitt |
| AdminRecord-021345 | AdminRecord-021346 | CFPB-2021-0015-2063 | 1/6/2022 | Comment submitted by Armando Zuniga |
| AdminRecord-021347 | AdminRecord-021348 | CFPB-2021-0015-2064 | 1/6/2022 | Comment submitted by Anna Smith |
| AdminRecord-021349 | AdminRecord-021350 | CFPB-2021-0015-2065 | 1/6/2022 | Comment submitted by Nestor Ramirez |
| AdminRecord-021351 | AdminRecord-021352 | CFPB-2021-0015-2066 | 1/6/2022 | Comment submitted by Julizza Sarmiento |
| AdminRecord-021353 | AdminRecord-021354 | CFPB-2021-0015-2067 | 1/6/2022 | Comment submitted by ELIZABETH ELIZONDO |
| AdminRecord-021355 | AdminRecord-021356 | CFPB-2021-0015-2068 | 1/6/2022 | Comment submitted by AMER TOVAR |
| AdminRecord-021357 | AdminRecord-021358 | CFPB-2021-0015-2069 | 1/6/2022 | Comment submitted by Mike Villalobos |
| AdminRecord-021359 | AdminRecord-021360 | CFPB-2021-0015-2070 | 1/6/2022 | Comment submitted by Claudia Garcia |
| AdminRecord-021361 | AdminRecord-021362 | CFPB-2021-0015-2071 | 1/6/2022 | Comment submitted by James Phillips |
| AdminRecord-021363 | AdminRecord-021364 | CFPB-2021-0015-2072 | 1/6/2022 | Comment submitted by Gregg Davis |
| AdminRecord-021365 | AdminRecord-021366 | CFPB-2021-0015-2073 | 1/6/2022 | Comment submitted by Franklin Whelan |
| AdminRecord-021367 | AdminRecord-021368 | CFPB-2021-0015-2074 | 1/6/2022 | Comment submitted by Rebecca Layton |
| AdminRecord-021369 | AdminRecord-021370 | CFPB-2021-0015-2075 | 1/6/2022 | Comment submitted by Morgan Lecheler |
| AdminRecord-021371 | AdminRecord-021372 | CFPB-2021-0015-2076 | 1/6/2022 | Comment submitted by Crystal Long |
| AdminRecord-021373 | AdminRecord-021374 | CFPB-2021-0015-2077 | 1/6/2022 | Comment submitted by Kathryn Bayless |
| AdminRecord-021375 | AdminRecord-021376 | CFPB-2021-0015-2078 | 1/6/2022 | Comment submitted by Maria Fernandez |
| AdminRecord-021377 | AdminRecord-021378 | CFPB-2021-0015-2079 | 1/6/2022 | Comment submitted by Omar Torres |
| AdminRecord-021379 | AdminRecord-021380 | CFPB-2021-0015-2080 | 1/6/2022 | Comment submitted by Danny Galindo |

122

| AdminRecord-021381 | AdminRecord-021382 | CFPB-2021-0015-2081 | 1/6/2022 | Comment submitted by Logan Erickson |
|---|---|---|---|---|
| AdminRecord-021383 | AdminRecord-021384 | CFPB-2021-0015-2082 | 1/6/2022 | Comment submitted by Cindy Sanchez |
| AdminRecord-021385 | AdminRecord-021386 | CFPB-2021-0015-2083 | 1/6/2022 | Comment submitted by Rebecca Jones |
| AdminRecord-021387 | AdminRecord-021388 | CFPB-2021-0015-2084 | 1/6/2022 | Comment submitted by Dede Farmer |
| AdminRecord-021389 | AdminRecord-021390 | CFPB-2021-0015-2085 | 1/6/2022 | Comment submitted by Gabby Gonzalez |
| AdminRecord-021391 | AdminRecord-021392 | CFPB-2021-0015-2086 | 1/6/2022 | Comment submitted by Jose Rangel |
| AdminRecord-021393 | AdminRecord-021394 | CFPB-2021-0015-2087 | 1/6/2022 | Comment submitted by Katrina Russell |
| AdminRecord-021395 | AdminRecord-021396 | CFPB-2021-0015-2088 | 1/6/2022 | Comment submitted by Jennifer Herndon |
| AdminRecord-021397 | AdminRecord-021398 | CFPB-2021-0015-2089 | 1/6/2022 | Comment submitted by Xochitl Balderas |
| AdminRecord-021399 | AdminRecord-021400 | CFPB-2021-0015-2090 | 1/6/2022 | Comment submitted by Yaneli Griego |
| AdminRecord-021401 | AdminRecord-021402 | CFPB-2021-0015-2091 | 1/6/2022 | Comment submitted by Brandon Robbins |
| AdminRecord-021403 | AdminRecord-021404 | CFPB-2021-0015-2092 | 1/6/2022 | Comment submitted by Brittni Taylor |
| AdminRecord-021405 | AdminRecord-021406 | CFPB-2021-0015-2093 | 1/6/2022 | Comment submitted by Amey Sgrignoli |
| AdminRecord-021407 | AdminRecord-021408 | CFPB-2021-0015-2094 | 1/6/2022 | Comment submitted by Vanessa Gonzalez |
| AdminRecord-021409 | AdminRecord-021410 | CFPB-2021-0015-2095 | 1/6/2022 | Comment submitted by Ashley Bean |
| AdminRecord-021411 | AdminRecord-021412 | CFPB-2021-0015-2096 | 1/6/2022 | Comment submitted by Valerie Holland |
| AdminRecord-021413 | AdminRecord-021414 | CFPB-2021-0015-2097 | 1/6/2022 | Comment submitted by Herb Holzapfel |
| AdminRecord-021415 | AdminRecord-021416 | CFPB-2021-0015-2098 | 1/6/2022 | Comment submitted by Vanessa Martinez |
| AdminRecord-021417 | AdminRecord-021418 | CFPB-2021-0015-2099 | 1/6/2022 | Comment submitted by Michelle Woodruff |
| AdminRecord-021419 | AdminRecord-021421 | CFPB-2021-0015-2100 | 1/6/2022 | Comment submitted by Teresa Welborn |
| AdminRecord-021422 | AdminRecord-021423 | CFPB-2021-0015-2101 | 1/6/2022 | Comment submitted by Laura Heilinger |
| AdminRecord-021424 | AdminRecord-021425 | CFPB-2021-0015-2102 | 1/6/2022 | Comment submitted by Samantha Henry |
| AdminRecord-021426 | AdminRecord-021427 | CFPB-2021-0015-2103 | 1/6/2022 | Comment submitted by scott gadd |

| AdminRecord-021428 | AdminRecord-021429 | CFPB-2021-0015-2104 | 1/6/2022 | Comment submitted by Victoria Velez |
|---|---|---|---|---|
| AdminRecord-021430 | AdminRecord-021431 | CFPB-2021-0015-2105 | 1/6/2022 | Comment submitted by Willy Lopez |
| AdminRecord-021432 | AdminRecord-021433 | CFPB-2021-0015-2106 | 1/6/2022 | Comment submitted by Vanessa Ruiz |
| AdminRecord-021434 | AdminRecord-021435 | CFPB-2021-0015-2107 | 1/6/2022 | Comment submitted by Rosa Chavez |
| AdminRecord-021436 | AdminRecord-021437 | CFPB-2021-0015-2108 | 1/6/2022 | Comment submitted by Veronica Triana |
| AdminRecord-021438 | AdminRecord-021439 | CFPB-2021-0015-2109 | 1/6/2022 | Comment submitted by Yvette De Santiago |
| AdminRecord-021440 | AdminRecord-021441 | CFPB-2021-0015-2110 | 1/6/2022 | Comment submitted by Zeke Porras |
| AdminRecord-021442 | AdminRecord-021443 | CFPB-2021-0015-2111 | 1/6/2022 | Comment submitted by Victoria Rivera |
| AdminRecord-021444 | AdminRecord-021450 | CFPB-2021-0015-2112 | 1/6/2022 | Comment submitted by Brett Irlmeier |
| AdminRecord-021451 | AdminRecord-021452 | CFPB-2021-0015-2113 | 1/6/2022 | Comment submitted by Rodney Boerner |
| AdminRecord-021453 | AdminRecord-021454 | CFPB-2021-0015-2114 | 1/6/2022 | Comment submitted by VALERIE HERNANDEZ |
| AdminRecord-021455 | AdminRecord-021456 | CFPB-2021-0015-2115 | 1/6/2022 | Comment submitted by Rodney Holcomb |
| AdminRecord-021457 | AdminRecord-021459 | CFPB-2021-0015-2116 | 1/6/2022 | Comment submitted by Scott Harris |
| AdminRecord-021460 | AdminRecord-021461 | CFPB-2021-0015-2117 | 1/6/2022 | Comment submitted by vicente chavez |
| AdminRecord-021462 | AdminRecord-021463 | CFPB-2021-0015-2118 | 1/6/2022 | Comment submitted by Zayra Arroyo |
| AdminRecord-021464 | AdminRecord-021465 | CFPB-2021-0015-2119 | 1/6/2022 | Comment submitted by Steven Munoz |
| AdminRecord-021466 | AdminRecord-021467 | CFPB-2021-0015-2120 | 1/6/2022 | Comment submitted by Jenny Black |
| AdminRecord-021468 | AdminRecord-021469 | CFPB-2021-0015-2121 | 1/6/2022 | Comment submitted by Tom Anonson |
| AdminRecord-021470 | AdminRecord-021471 | CFPB-2021-0015-2122 | 1/6/2022 | Comment submitted by Richard Shuman |
| AdminRecord-021472 | AdminRecord-021473 | CFPB-2021-0015-2123 | 1/6/2022 | Comment submitted by Laura Dodson |
| AdminRecord-021474 | AdminRecord-021475 | CFPB-2021-0015-2124 | 1/6/2022 | Comment submitted by Robert Eckhart |
| AdminRecord-021476 | AdminRecord-021477 | CFPB-2021-0015-2125 | 1/6/2022 | Comment submitted by Ramey Stiles |

| | | | | |
|---|---|---|---|---|
| AdminRecord-021478 | AdminRecord-021479 | CFPB-2021-0015-2126 | 1/6/2022 | Comment submitted by Viridiana Sierra |
| AdminRecord-021480 | AdminRecord-021481 | CFPB-2021-0015-2127 | 1/6/2022 | Comment submitted by Yessica Diaz |
| AdminRecord-021482 | AdminRecord-021483 | CFPB-2021-0015-2128 | 1/6/2022 | Comment submitted by Victoria Uribe |
| AdminRecord-021484 | AdminRecord-021485 | CFPB-2021-0015-2129 | 1/6/2022 | Comment submitted by Vivian Badillo |
| AdminRecord-021486 | AdminRecord-021487 | CFPB-2021-0015-2130 | 1/6/2022 | Comment submitted by Tony Carrasco |
| AdminRecord-021488 | AdminRecord-021489 | CFPB-2021-0015-2131 | 1/6/2022 | Comment submitted by Laura Hosey |
| AdminRecord-021490 | AdminRecord-021491 | CFPB-2021-0015-2132 | 1/6/2022 | Comment submitted by Scott Sullivan |
| AdminRecord-021492 | AdminRecord-021493 | CFPB-2021-0015-2133 | 1/6/2022 | Comment submitted by Michael Bondanza |
| AdminRecord-021494 | AdminRecord-021495 | CFPB-2021-0015-2134 | 1/6/2022 | Comment submitted by Vanessa Sandoval |
| AdminRecord-021496 | AdminRecord-021497 | CFPB-2021-0015-2135 | 1/6/2022 | Comment submitted by James Milner |
| AdminRecord-021498 | AdminRecord-021499 | CFPB-2021-0015-2136 | 1/6/2022 | Comment submitted by SAMANTHA VALENCIANO |
| AdminRecord-021500 | AdminRecord-021501 | CFPB-2021-0015-2137 | 1/6/2022 | Comment submitted by Michael Nickel |
| AdminRecord-021502 | AdminRecord-021503 | CFPB-2021-0015-2138 | 1/6/2022 | Comment submitted by Rick Reyes |
| AdminRecord-021504 | AdminRecord-021505 | CFPB-2021-0015-2139 | 1/6/2022 | Comment submitted by Jim Carr |
| AdminRecord-021506 | AdminRecord-021507 | CFPB-2021-0015-2140 | 1/6/2022 | Comment submitted by Sarena Pacheco |
| AdminRecord-021508 | AdminRecord-021509 | CFPB-2021-0015-2141 | 1/6/2022 | Comment submitted by Yuviele Rosales |
| AdminRecord-021510 | AdminRecord-021511 | CFPB-2021-0015-2142 | 1/6/2022 | Comment submitted by Victoria Guevara |
| AdminRecord-021512 | AdminRecord-021513 | CFPB-2021-0015-2143 | 1/6/2022 | Comment submitted by Yvette Perez |
| AdminRecord-021514 | AdminRecord-021515 | CFPB-2021-0015-2144 | 1/6/2022 | Comment submitted by Sonia Ornelas |
| AdminRecord-021516 | AdminRecord-021517 | CFPB-2021-0015-2145 | 1/7/2022 | Comment submitted by Altagracia Escajeda |
| AdminRecord-021518 | AdminRecord-021519 | CFPB-2021-0015-2146 | 1/6/2022 | Comment submitted by Rex Durham |
| AdminRecord-021520 | AdminRecord-021521 | CFPB-2021-0015-2147 | 1/7/2022 | Comment submitted by William Black |

| AdminRecord-021522 | AdminRecord-021523 | CFPB-2021-0015-2148 | 1/7/2022 | Comment submitted by Luz Hernandez |
|---|---|---|---|---|
| AdminRecord-021524 | AdminRecord-021525 | CFPB-2021-0015-2149 | 1/7/2022 | Comment submitted by Michael Sarabia |
| AdminRecord-021526 | AdminRecord-021527 | CFPB-2021-0015-2150 | 1/7/2022 | Comment submitted by Cristian Ogaz |
| AdminRecord-021528 | AdminRecord-021529 | CFPB-2021-0015-2151 | 1/6/2022 | Comment submitted by jaymes lazaro |
| AdminRecord-021530 | AdminRecord-021531 | CFPB-2021-0015-2152 | 1/6/2022 | Comment submitted by Danielle Losoya |
| AdminRecord-021532 | AdminRecord-021533 | CFPB-2021-0015-2153 | 1/7/2022 | Comment submitted by jessica guerra |
| AdminRecord-021534 | AdminRecord-021535 | CFPB-2021-0015-2154 | 1/7/2022 | Comment submitted by cassandra portillo |
| AdminRecord-021537 | AdminRecord-021537 | CFPB-2021-0015-2155 | 1/6/2022 | Comment submitted by Ruby Alvarez |
| AdminRecord-021539 | AdminRecord-021539 | CFPB-2021-0015-2156 | 1/7/2022 | Comment submitted by Wilson Judice |
| AdminRecord-021541 | AdminRecord-021541 | CFPB-2021-0015-2157 | 1/7/2022 | Comment submitted by Sean Cortez |
| AdminRecord-021543 | AdminRecord-021543 | CFPB-2021-0015-2158 | 1/7/2022 | Comment submitted by Ramiro Dominguez |
| AdminRecord-021545 | AdminRecord-021545 | CFPB-2021-0015-2159 | 1/7/2022 | Comment submitted by Rodrigo Flores |
| AdminRecord-021547 | AdminRecord-021547 | CFPB-2021-0015-2160 | 1/7/2022 | Comment submitted by James Sanchez |
| AdminRecord-021549 | AdminRecord-021549 | CFPB-2021-0015-2161 | 1/7/2022 | Comment submitted by Daniela Ochoa |
| AdminRecord-021551 | AdminRecord-021551 | CFPB-2021-0015-2162 | 1/7/2022 | Comment submitted by Michelle Rodriguez |
| AdminRecord-021553 | AdminRecord-021553 | CFPB-2021-0015-2163 | 1/7/2022 | Comment submitted by Pedro Acosta |
| AdminRecord-021555 | AdminRecord-021555 | CFPB-2021-0015-2164 | 1/7/2022 | Comment submitted by Salvador Magana |
| AdminRecord-021558 | AdminRecord-021558 | CFPB-2021-0015-2165 | 1/6/2022 | Comment submitted by Norma Orr |
| AdminRecord-021560 | AdminRecord-021560 | CFPB-2021-0015-2166 | 1/6/2022 | Comment submitted by Douglas Shelmidine - FCE Shelmidine 1071 |
| AdminRecord-021563 | AdminRecord-021563 | CFPB-2021-0015-2167 | 1/6/2022 | Comment submitted by Daniel Hardie - FCE Hardie 1071 |

| AdminRecord-021565 | AdminRecord-021565 | CFPB-2021-0015-2168 | 1/6/2022 | Comment submitted by James Robbins - FCE Robbins 1071 |
|---|---|---|---|---|
| AdminRecord-021567 | AdminRecord-021567 | CFPB-2021-0015-2169 | 1/6/2022 | Comment submitted by Kyle E. Thygesen - FCE Thygeson 1071 |
| AdminRecord-021569 | AdminRecord-021569 | CFPB-2021-0015-2170 | 1/6/2022 | Comment submitted by Jay McWatters - FCE Watters 1071 |
| AdminRecord-021571 | AdminRecord-021571 | CFPB-2021-0015-2171 | 1/6/2022 | Comment submitted by John Knopf - FCE Knopf 1071 |
| AdminRecord-021574 | AdminRecord-021574 | CFPB-2021-0015-2172 | 1/3/2022 | Comment submitted by Sherry Clendenon-Security Federal Savings 1071 |
| AdminRecord-021577 | AdminRecord-021577 | CFPB-2021-0015-2173 | 1/3/2022 | Comment submitted by Radford A. West - Macon 1071 |
| AdminRecord-021580 | AdminRecord-021580 | CFPB-2021-0015-2174 | 12/29/2021 | Comment submitted by F. Stephen Austin - Louisiana Land 1071 |
| AdminRecord-021583 | AdminRecord-021583 | CFPB-2021-0015-2175 | 12/31/2021 | Comment submitted by Michael Grauberger - Premier Farm Credit 1071 |
| AdminRecord-021585 | AdminRecord-021585 | CFPB-2021-0015-2176 | 1/3/2022 | Comment submitted by Greg Cunninham - Farm Credit SE Missouri 1071 |
| AdminRecord-021589 | AdminRecord-021589 | CFPB-2021-0015-2177 | 1/13/2022 | Comment submitted by Richard J. Durbin - Comment Letter re CFPB Section 1071 Rulemaking_Brown et al |
| AdminRecord-021592 | AdminRecord-021592 | CFPB-2021-0015-2178 | 1/4/2022 | Comment submitted by David Parr - Homestreet 1071 (002) |
| AdminRecord-021595 | AdminRecord-021595 | CFPB-2021-0015-2179 | 2/1/2022 | Ex parte submission from the CFPBs Advisory Boards and Councils |

| AdminRecord-021599 | AdminRecord-021599 | CFPB-2021-0015-2180 | 2/1/2022 | Ex Parte submission from the Responsible Business Lending Coalition |
| AdminRecord-021603 | AdminRecord-021603 | CFPB-2021-0015-2181 | 2/1/2022 | Comment submitted by Bradley R. Purcell Commerical Bank |
| AdminRecord-021607 | AdminRecord-021607 | CFPB-2021-0015-2182 | 2/1/2022 | Comment submitted by Gary J. Walter |
| AdminRecord-021611 | AdminRecord-021611 | CFPB-2021-0015-2183 | 2/1/2022 | Comment submitted by Vance Hefley |
| AdminRecord-021617 | AdminRecord-021617 | CFPB-2021-0015-2184 | 2/1/2022 | Comment submitted by Sonya Grove |
| AdminRecord-021621 | AdminRecord-021621 | CFPB-2021-0015-2185 | 2/1/2022 | Comment submitted by Lynne McCharen |
| AdminRecord-021626 | AdminRecord-021626 | CFPB-2021-0015-2186 | 2/1/2022 | Comment submitted by Doug Lasley |
| AdminRecord-021628 | AdminRecord-021628 | CFPB-2021-0015-2187 | 2/8/2022 | Ex Parte submission - NCRC blog on Section 1071 data |
| AdminRecord-021630 | AdminRecord-021630 | CFPB-2021-0015-2188 | 2/17/2022 | Ex Parte submission - Josh Silver, National Community Reinvestment Coalition |
| AdminRecord-021637 | AdminRecord-021637 | CFPB-2021-0015-2189 | 2/7/2022 | Comment submitted by Various on be half of Congress of the United States |
| AdminRecord-021641 | AdminRecord-021641 | CFPB-2021-0015-2190 | 3/18/2022 | Comment submitted by Various on be half of Congress of the United States |
| AdminRecord-021645 | AdminRecord-021645 | CFPB-2021-0015-2191 | 2/16/2022 | Comment submitted by Various on be half of Congress of the United States |
| AdminRecord-021649 | AdminRecord-021649 | CFPB-2021-0015-2192 | 7/5/2022 | Ex Parte submission - Marla Bilonick, National Association for Latino Community Asset Builders On May 26, 2022 |

| AdminRecord-021652 | AdminRecord-021652 | CFPB-2021-0015-2193 | 8/19/2022 | Ex Parte submission - Thomas Foley - National Disability Institute |
| AdminRecord-021660 | AdminRecord-021660 | CFPB-2021-0015-2194 | 10/31/2022 | Ex parte submission from the CFPBs Advisory Boards and Councils, Mortgages and Small Business Lending Subcommittee |
| AdminRecord-021663 | AdminRecord-021663 | CFPB-2021-0015-2195 | 12/1/2022 | Ex parte submission - Fort Belknap Indian CommunityMontana Native Growth Fund |
| AdminRecord-021666 | AdminRecord-021666 | CFPB-2021-0015-2196 | 1/11/2023 | Comment submitted by Various on behalf of Congress of the United States |
| AdminRecord-021669 | AdminRecord-021669 | CFPB-2021-0015-2197 | 1/27/2023 | Ex parte submission from Consumer Bankers Association |
| AdminRecord-021673 | AdminRecord-021673 | CFPB-2021-0015-2198 | 2/7/2023 | Ex parte submission from the American Financial Services Association |
| AdminRecord-021676 | AdminRecord-021676 | CFPB-2021-0015-2199 | 3/7/2023 | Ex parte submission prepared by Rebecca Frank on behalf of Kevin Stein (CRC), Heidi Pickman (CAMEO), 1071 Ex Parte memo and summary_San Francisco Roundtables, on February 15, 2023. |
| AdminRecord-021691 | AdminRecord-021691 | CFPB-2021-0015-2200 | 3/26/2023 | Ex parte submission from the American Financial Services Association |

**Comments on 2020 Request for Information**

| Bates Number Begin | Bates Number End | Regulations.gov ID Number | Date Received | Regulations.gov ID Title |
|---|---|---|---|---|
| AdminRecord-021692 | AdminRecord-021693 | CFPB-2020-0026-0002 | 8/4/2020 | Comment Submitted by Etienne DAYI, GRANDE DIGNITE HUMAINE |
| AdminRecord-021694 | AdminRecord-021695 | CFPB-2020-0026-0003 | 8/4/2020 | Comment Submitted by Elizabeth Knight, PLM Lender Services, Inc. |
| AdminRecord-021696 | AdminRecord-021697 | CFPB-2020-0026-0004 | 8/4/2020 | Comment Submitted by Dennis Hughes, HomeXpress Mortgage Corp |
| AdminRecord-021698 | AdminRecord-021698 | CFPB-2020-0026-0005 | 8/4/2020 | Comment Submitted by John Pollock, |
| AdminRecord-021699 | AdminRecord-021699 | CFPB-2020-0026-0006 | 8/4/2020 | Comment Submitted by Douglas Omernik, |
| AdminRecord-021700 | AdminRecord-021700 | CFPB-2020-0026-0007 | 8/4/2020 | Comment Submitted by James Johnson, Fathers Matter |
| AdminRecord-021701 | AdminRecord-021701 | CFPB-2020-0026-0008 | 8/4/2020 | Comment Submitted by Bennis Blue, |
| AdminRecord-021702 | AdminRecord-021706 | CFPB-2020-0026-0009 | 8/4/2020 | Comment Submitted by THOMAS JONES, CUI/WHSTL CFTC |
| AdminRecord-021707 | AdminRecord-021707 | CFPB-2020-0026-0010 | 8/4/2020 | Comment Submitted by Michael Burroughs, |
| AdminRecord-021708 | AdminRecord-021708 | CFPB-2020-0026-0011 | 8/4/2020 | Comment Submitted by lawrence paul williams , |
| AdminRecord-021709 | AdminRecord-021799 | CFPB-2020-0026-0012 | 8/6/2020 | Comment from Scanlan, James |
| AdminRecord-021800 | AdminRecord-021800 | CFPB-2020-0026-0013 | 8/8/2020 | Comment Submitted by Thasku Joseph, INTERNATIONAL DRIVERS LICENSE ASSOCIATION |
| AdminRecord-021801 | AdminRecord-021803 | CFPB-2020-0026-0014 | 8/11/2020 | Comment submitted by Kitty Ryan on behalf of several organizations. |
| AdminRecord-021804 | AdminRecord-021807 | CFPB-2020-0026-0015 | 8/19/2020 | Comment Submitted by David Schroeder, Community Bankers Association of Illinois |

| AdminRecord-021808 | AdminRecord-021809 | CFPB-2020-0026-0016 | 8/20/2020 | Comment Submitted by Zach McIlwain, |
|---|---|---|---|---|
| AdminRecord-021810 | AdminRecord-021811 | CFPB-2020-0026-0017 | 8/20/2020 | Comment Submitted by THOMAS JONES, CCI >USA |
| AdminRecord-021812 | AdminRecord-021813 | CFPB-2020-0026-0018 | 8/20/2020 | Comment Submitted by Ray McDoniel, Encore Mortgage Advisors Corporation(closed) |
| AdminRecord-021814 | AdminRecord-021815 | CFPB-2020-0026-0019 | 8/20/2020 | Comment Submitted by Derrick Reese, |
| AdminRecord-021816 | AdminRecord-021816 | CFPB-2020-0026-0020 | 8/20/2020 | Comment Submitted by April Uriarte, |
| AdminRecord-021817 | AdminRecord-021817 | CFPB-2020-0026-0021 | 8/20/2020 | Comment Submitted by Crysta Brown, GDPR/Privacy shield/AZURE/Google Ireland Limited |
| AdminRecord-021818 | AdminRecord-021818 | CFPB-2020-0026-0022 | 8/20/2020 | Comment Submitted by Joseph Rose, |
| AdminRecord-021819 | AdminRecord-021820 | CFPB-2020-0026-0023 | 8/20/2020 | Comment Submitted by TIM APGOOD, APGOOD AND COMPANY LLC |
| AdminRecord-021821 | AdminRecord-021821 | CFPB-2020-0026-0024 | 8/20/2020 | Comment Submitted by Frances Osborne, |
| AdminRecord-021822 | AdminRecord-021822 | CFPB-2020-0026-0025 | 8/20/2020 | Comment Submitted by david Wilhelm, Familyfellowship.com |
| AdminRecord-021823 | AdminRecord-021823 | CFPB-2020-0026-0026 | 8/21/2020 | Comment from Pyles, Senora |
| AdminRecord-021824 | AdminRecord-021824 | CFPB-2020-0026-0028 | 8/20/2020 | Comment Submitted by Jean Allen, Family Loans of Temple |
| AdminRecord-021825 | AdminRecord-021825 | CFPB-2020-0026-0029 | 8/20/2020 | Comment Submitted by Breann Runyan, |
| AdminRecord-021826 | AdminRecord-021826 | CFPB-2020-0026-0030 | 8/20/2020 | Comment Submitted by Breann Runyan, |
| AdminRecord-021827 | AdminRecord-021832 | CFPB-2020-0026-0031 | 8/21/2020 | Comment Submitted by Jimmy Boyd, G B ENTERPRISES |
| AdminRecord-021833 | AdminRecord-021834 | CFPB-2020-0026-0033 | 8/27/2020 | Comment Submitted by Anonymous Anonymous, |
| AdminRecord-021835 | AdminRecord-021836 | CFPB-2020-0026-0034 | 8/31/2020 | Comment Submitted by Simi Mandelbaum, PROSPR Financial Wellness LLC |

| AdminRecord-021837 | AdminRecord-021837 | CFPB-2020-0026-0035 | 9/4/2020 | Comment Submitted by Tyler Radford, |
|---|---|---|---|---|
| AdminRecord-021838 | AdminRecord-021840 | CFPB-2020-0026-0036 | 8/24/2020 | Backes Comment |
| AdminRecord-021841 | AdminRecord-021842 | CFPB-2020-0026-0037 | 8/21/2020 | Carducci Comment |
| AdminRecord-021843 | AdminRecord-021844 | CFPB-2020-0026-0038 | 8/21/2020 | Sange Comment |
| AdminRecord-021845 | AdminRecord-021846 | CFPB-2020-0026-0039 | 8/20/2020 | Walker Comment |
| AdminRecord-021847 | AdminRecord-021848 | CFPB-2020-0026-0040 | 8/20/2020 | Maness Comment |
| AdminRecord-021849 | AdminRecord-021850 | CFPB-2020-0026-0041 | 8/20/2020 | Schnur comment |
| AdminRecord-021851 | AdminRecord-021852 | CFPB-2020-0026-0042 | 8/20/2020 | Gibson comment |
| AdminRecord-021853 | AdminRecord-021854 | CFPB-2020-0026-0043 | 8/20/2020 | Jones comment |
| AdminRecord-021855 | AdminRecord-021856 | CFPB-2020-0026-0044 | 8/20/2020 | Gaekel comment |
| AdminRecord-021857 | AdminRecord-021858 | CFPB-2020-0026-0045 | 8/20/2020 | Colorado comment |
| AdminRecord-021859 | AdminRecord-021860 | CFPB-2020-0026-0046 | 9/11/2020 | Comment Submitted by KENNETH FORD, |
| AdminRecord-021861 | AdminRecord-021865 | CFPB-2020-0026-0047 | 9/15/2020 | Comment Submitted by Steve Ely, |
| AdminRecord-021866 | AdminRecord-021871 | CFPB-2020-0026-0049 | 9/22/2020 | Comment submitted by Katherine Bosma, Prosperity Home Mortgage, LLC |
| AdminRecord-021872 | AdminRecord-021872 | CFPB-2020-0026-0050 | 9/25/2020 | Comment Submitted by Jacob Williams, |
| AdminRecord-021873 | AdminRecord-021879 | CFPB-2020-0026-0051 | 10/1/2020 | Comment from Trovarelli, Steven |
| AdminRecord-021880 | AdminRecord-021885 | CFPB-2020-0026-0052 | 10/2/2020 | Comment Submitted by Ben Winters, Electronic Privacy Information Center |
| AdminRecord-021886 | AdminRecord-021886 | CFPB-2020-0026-0053 | 10/10/2020 | Comment Submitted by Anonymous Anonymous, |
| AdminRecord-021887 | AdminRecord-021887 | CFPB-2020-0026-0055 | 10/22/2020 | Comment Submitted by Khurrum Shahzad, Individual Investor |
| AdminRecord-021888 | AdminRecord-021894 | CFPB-2020-0026-0056 | 10/24/2020 | Comment Submitted by Dan Shin, |

| AdminRecord-021895 | AdminRecord-021900 | CFPB-2020-0026-0057 | 10/31/2020 | Comment from Anonymous |
|---|---|---|---|---|
| AdminRecord-021901 | AdminRecord-021907 | CFPB-2020-0026-0058 | 11/1/2020 | Comment from Babbula, Divya |
| AdminRecord-021908 | AdminRecord-021911 | CFPB-2020-0026-0059 | 11/1/2020 | Comment from Anonymous |
| AdminRecord-021912 | AdminRecord-021917 | CFPB-2020-0026-0060 | 11/2/2020 | Comment from Anonymous |
| AdminRecord-021918 | AdminRecord-021921 | CFPB-2020-0026-0061 | 11/3/2020 | Comment from Anonymous |
| AdminRecord-021922 | AdminRecord-021927 | CFPB-2020-0026-0062 | 11/2/2020 | Comment from Griesel, Zachary |
| AdminRecord-021928 | AdminRecord-021933 | CFPB-2020-0026-0063 | 11/2/2020 | Comment from Anonymous |
| AdminRecord-021934 | AdminRecord-021936 | CFPB-2020-0026-0064 | 11/2/2020 | Comment from Anonymous |
| AdminRecord-021937 | AdminRecord-021942 | CFPB-2020-0026-0065 | 11/5/2020 | Comment from Sweet, Robert |
| AdminRecord-021943 | AdminRecord-021950 | CFPB-2020-0026-0066 | 11/8/2020 | Comment Submitted by Anonymous Anonymous, |
| AdminRecord-021951 | AdminRecord-021956 | CFPB-2020-0026-0067 | 11/9/2020 | Comment from Anonymous , Anonymous |
| AdminRecord-021957 | AdminRecord-022032 | CFPB-2020-0026-0068 | 11/13/2020 | Comment Submitted by Erik Mayer, SMU Cox School of Business |
| AdminRecord-022033 | AdminRecord-022033 | CFPB-2020-0026-0069 | 11/17/2020 | Comment Submitted by Christopher Moquin, |
| AdminRecord-022034 | AdminRecord-022035 | CFPB-2020-0026-0070 | 11/20/2020 | Comment from Gerardo Barbeau, Caroline |
| AdminRecord-022036 | AdminRecord-022036 | CFPB-2020-0026-0071 | 11/21/2020 | Comment Submitted by Adrianna Chavez, |
| AdminRecord-022037 | AdminRecord-022037 | CFPB-2020-0026-0072 | 11/21/2020 | Comment Submitted by Brandon Sergent, |
| AdminRecord-022038 | AdminRecord-022038 | CFPB-2020-0026-0073 | 11/24/2020 | Comment Submitted by Jesse Carleton, |
| AdminRecord-022039 | AdminRecord-022039 | CFPB-2020-0026-0074 | 11/24/2020 | Comment Submitted by Arturo Madrid, |
| AdminRecord-022040 | AdminRecord-022040 | CFPB-2020-0026-0075 | 11/24/2020 | Comment Submitted by Nicholas Carducci, SaverParty.xyz |
| AdminRecord-022041 | AdminRecord-022042 | CFPB-2020-0026-0076 | 11/24/2020 | Comment Submitted by Jerica Washington, Concerned Women For America |
| AdminRecord-022043 | AdminRecord-022044 | CFPB-2020-0026-0077 | 11/24/2020 | Comment submitted by Jennifer Huddleston, NA |

133

| | | | | |
|---|---|---|---|---|
| AdminRecord-022045 | AdminRecord-022056 | CFPB-2020-0026-0078 | 11/24/2020 | Comment submitted by Erica Kramer, Hudson Cook, LLP |
| AdminRecord-022057 | AdminRecord-022058 | CFPB-2020-0026-0079 | 11/24/2020 | Comment Submitted by Delores Kirkwood, RN, |
| AdminRecord-022059 | AdminRecord-022059 | CFPB-2020-0026-0080 | 11/24/2020 | Comment Submitted by Robert Rogers, |
| AdminRecord-022060 | AdminRecord-022060 | CFPB-2020-0026-0081 | 11/24/2020 | Comment Submitted by charlesduane romero, |
| AdminRecord-022061 | AdminRecord-022064 | CFPB-2020-0026-0082 | 11/24/2020 | Comment submitted by Divya Gopinath, Truera |
| AdminRecord-022065 | AdminRecord-022067 | CFPB-2020-0026-0083 | 11/25/2020 | Comment Submitted by TOMMY JONES, CCIUSA CUI/WHSTL |
| AdminRecord-022068 | AdminRecord-022068 | CFPB-2020-0026-0084 | 11/25/2020 | Comment Submitted by Hugo Palacios, |
| AdminRecord-022069 | AdminRecord-022083 | CFPB-2020-0026-0085 | 11/28/2020 | Comment Submitted by Markena Peavy , |
| AdminRecord-022084 | AdminRecord-022084 | CFPB-2020-0026-0086 | 11/26/2020 | Comment Submitted by Annie Dorin, |
| AdminRecord-022085 | AdminRecord-022085 | CFPB-2020-0026-0087 | 11/26/2020 | Comment Submitted by Anonymous Anonymous, |
| AdminRecord-022086 | AdminRecord-022088 | CFPB-2020-0026-0088 | 11/27/2020 | Comment submitted by Keith Schurr, NA |
| AdminRecord-022089 | AdminRecord-022093 | CFPB-2020-0026-0089 | 11/30/2020 | Comment submitted by Daniel Schwartz, CSBS |
| AdminRecord-022094 | AdminRecord-022098 | CFPB-2020-0026-0090 | 11/30/2020 | Comment Submitted by Steve Irwin, |
| AdminRecord-022099 | AdminRecord-022100 | CFPB-2020-0026-0091 | 11/30/2020 | Comment Submitted by Bruce Whitehurst, Virginia Bankers Association |
| AdminRecord-022101 | AdminRecord-022106 | CFPB-2020-0026-0092 | 11/30/2020 | Comment Submitted by Bernadette Walli, Mastercard International Incorporated |
| AdminRecord-022107 | AdminRecord-022113 | CFPB-2020-0026-0093 | 11/30/2020 | Comment submitted by Fred Becker,Aire |
| AdminRecord-022114 | AdminRecord-022124 | CFPB-2020-0026-0094 | 11/30/2020 | Comment submitted by Chris Monaco, HPC |
| AdminRecord-022125 | AdminRecord-022134 | CFPB-2020-0026-0095 | 11/30/2020 | Comment submitted by Richard Riese, Smaart |
| AdminRecord-022135 | AdminRecord-022139 | CFPB-2020-0026-0096 | 12/1/2020 | Comment from National Automobile Dealers Association/National Association of Minority Automobile Dealers |

| AdminRecord-022140 | AdminRecord-022150 | CFPB-2020-0026-0097 | 12/1/2020 | Comment Submitted by Anonymous Anonymous, Vendor Regulatory Work Group |
|---|---|---|---|---|
| AdminRecord-022151 | AdminRecord-022151 | CFPB-2020-0026-0098 | 11/30/2020 | Comment Submitted by Reggie T, |
| AdminRecord-022152 | AdminRecord-022156 | CFPB-2020-0026-0099 | 11/30/2020 | Comment Submitted by Jan Stieger, |
| AdminRecord-022157 | AdminRecord-022162 | CFPB-2020-0026-0100 | 11/30/2020 | Comment Submitted by Leah Dempsey, |
| AdminRecord-022163 | AdminRecord-022175 | CFPB-2020-0026-0101 | 11/30/2020 | Comment Submitted by Eliza Duggan, |
| AdminRecord-022176 | AdminRecord-022183 | CFPB-2020-0026-0102 | 11/30/2020 | Comment submitted by Barrett Burns, VantageScore |
| AdminRecord-022184 | AdminRecord-022192 | CFPB-2020-0026-0103 | 12/1/2020 | Comment Submitted by Matthew Douglas, Housing Policy Council |
| AdminRecord-022193 | AdminRecord-022197 | CFPB-2020-0026-0104 | 12/1/2020 | Comment Submitted by Cyrus Huncharek, Consortium for Citizens with Disabilities |
| AdminRecord-022198 | AdminRecord-022199 | CFPB-2020-0026-0105 | 12/1/2020 | Comment Submitted by Hope Atuel, Asian Real Estate Association of America |
| AdminRecord-022200 | AdminRecord-022207 | CFPB-2020-0026-0106 | 12/1/2020 | Comment from Online Lenders Alliance |
| AdminRecord-022208 | AdminRecord-022217 | CFPB-2020-0026-0107 | 12/1/2020 | Comment from Independent Community Bankers of America |
| AdminRecord-022218 | AdminRecord-022224 | CFPB-2020-0026-0108 | 12/1/2020 | Comment from Chiel, Ethan |
| AdminRecord-022225 | AdminRecord-022230 | CFPB-2020-0026-0109 | 12/1/2020 | Comment from Bynum, Natasha |
| AdminRecord-022231 | AdminRecord-022237 | CFPB-2020-0026-0110 | 12/1/2020 | Comment from U.S. Bank, N.A. |
| AdminRecord-022238 | AdminRecord-022246 | CFPB-2020-0026-0111 | 12/1/2020 | Comment submitted by Michael Day, OLA |
| AdminRecord-022247 | AdminRecord-022254 | CFPB-2020-0026-0112 | 12/1/2020 | Comment from National Womens Law Center |
| AdminRecord-022255 | AdminRecord-022267 | CFPB-2020-0026-0113 | 12/1/2020 | Comment submitted by Brian Blake, CDBA |
| AdminRecord-022268 | AdminRecord-022275 | CFPB-2020-0026-0114 | 12/1/2020 | Comment from Petal Card, Inc. |

| AdminRecord-022276 | AdminRecord-022289 | CFPB-2020-0026-0115 | 12/1/2020 | Comment from Mortgage Bankers Association |
| AdminRecord-022290 | AdminRecord-022307 | CFPB-2020-0026-0116 | 12/1/2020 | Comment from Bank Policy Institute |
| AdminRecord-022308 | AdminRecord-022314 | CFPB-2020-0026-0117 | 12/1/2020 | Comment submitted by Christopher Leach, FTC |
| AdminRecord-022315 | AdminRecord-022319 | CFPB-2020-0026-0118 | 12/1/2020 | Comment Submitted by Alexander Monterrubio, CUNA |
| AdminRecord-022320 | AdminRecord-022322 | CFPB-2020-0026-0119 | 12/1/2020 | Comment Submitted by Chris Noble, Ohio Credit Union League |
| AdminRecord-022323 | AdminRecord-022326 | CFPB-2020-0026-0120 | 12/1/2020 | Comment from Office of the Houston City Controller |
| AdminRecord-022327 | AdminRecord-022335 | CFPB-2020-0026-0121 | 12/1/2020 | Comment from Beneficial State Bank and Beneficial State Foundation |
| AdminRecord-022336 | AdminRecord-022351 | CFPB-2020-0026-0122 | 12/1/2020 | Comment from Equifax |
| AdminRecord-022352 | AdminRecord-022375 | CFPB-2020-0026-0123 | 12/1/2020 | Comment from National Community Revinestment Coalition |
| AdminRecord-022376 | AdminRecord-022383 | CFPB-2020-0026-0124 | 12/1/2020 | Comment from Financial Health Network |
| AdminRecord-022384 | AdminRecord-022402 | CFPB-2020-0026-0125 | 12/1/2020 | Comment from Center for Responsible Lending |
| AdminRecord-022403 | AdminRecord-022412 | CFPB-2020-0026-0126 | 12/1/2020 | Comment from LendingClub |
| AdminRecord-022413 | AdminRecord-022426 | CFPB-2020-0026-0127 | 12/1/2020 | Comment Submitted by Patrick Walker, Policy and Economic Research Council |
| AdminRecord-022427 | AdminRecord-022431 | CFPB-2020-0026-0128 | 12/1/2020 | Comment from NCRC sign-on letter with Affordable Homeownership Foundation, Inc.,California Reinvestment Coalition, and others |
| AdminRecord-022432 | AdminRecord-022462 | CFPB-2020-0026-0129 | 12/1/2020 | Comment Submitted by Odette Williamson, National Consumer Law Center |

| | | | | |
|---|---|---|---|---|
| AdminRecord-022463 | AdminRecord-022480 | CFPB-2020-0026-0130 | 12/1/2020 | Comment from Americans for Financial Reform Education Fund |
| AdminRecord-022481 | AdminRecord-022486 | CFPB-2020-0026-0131 | 12/1/2020 | Comment Submitted by Anonymous Anonymous, East Bay Community Law Center |
| AdminRecord-022487 | AdminRecord-022498 | CFPB-2020-0026-0132 | 12/1/2020 | Comment from The Williams Institute |
| AdminRecord-022499 | AdminRecord-022546 | CFPB-2020-0026-0133 | 12/1/2020 | Comment from National Fair Housing Alliance |
| AdminRecord-022547 | AdminRecord-022553 | CFPB-2020-0026-0134 | 12/1/2020 | Comment from Zest AI |
| AdminRecord-022554 | AdminRecord-022562 | CFPB-2020-0026-0135 | 12/1/2020 | Comment from NAFCU |
| AdminRecord-022563 | AdminRecord-022569 | CFPB-2020-0026-0136 | 12/1/2020 | Comment from US Chamber of Commerce |
| AdminRecord-022570 | AdminRecord-022617 | CFPB-2020-0026-0137 | 12/1/2020 | Comment from National Fair Housing Alliance |
| AdminRecord-022618 | AdminRecord-022619 | CFPB-2020-0026-0138 | 12/1/2020 | Comment from Indiana Credit Union League |
| AdminRecord-022620 | AdminRecord-022624 | CFPB-2020-0026-0139 | 12/1/2020 | Comment Submitted by Cyrus Huncharek, |
| AdminRecord-022625 | AdminRecord-022632 | CFPB-2020-0026-0140 | 12/1/2020 | Comment from AFSA |
| AdminRecord-022633 | AdminRecord-022636 | CFPB-2020-0026-0141 | 12/1/2020 | Comment from Services & Advocacy for GLBT Elders (SAGE) |
| AdminRecord-022637 | AdminRecord-022644 | CFPB-2020-0026-0142 | 12/1/2020 | Comment from AIR - Alliance for Innovative Regulation |
| AdminRecord-022645 | AdminRecord-022655 | CFPB-2020-0026-0143 | 12/1/2020 | Comment Submitted by Kathleen Ryan, American Bankers Association |
| AdminRecord-022656 | AdminRecord-022662 | CFPB-2020-0026-0144 | 12/1/2020 | Comment Submitted by Anonymous Anonymous, Center for American Progress |
| AdminRecord-022663 | AdminRecord-022711 | CFPB-2020-0026-0145 | 12/1/2020 | Comment from Americans for Financial Reform Education Fund Language Access Task Force |
| AdminRecord-022712 | AdminRecord-022717 | CFPB-2020-0026-0146 | 12/1/2020 | Comment submitted by Nat Hoopes, Upstart |
| AdminRecord-022718 | AdminRecord-022728 | CFPB-2020-0026-0147 | 12/1/2020 | Comment submitted by Jenna Burke, CBA |

| AdminRecord-022729 | AdminRecord-022732 | CFPB-2020-0026-0148 | 12/1/2020 | Comment submitted by Matthew Roberts, C.A.R |
| AdminRecord-022733 | AdminRecord-022736 | CFPB-2020-0026-0149 | 12/1/2020 | Comment submitted by Sarah Easley, Heartland Credit Union Association |

## Comments on 2017 Request for Information

| Bates Number Begin | Bates Number End | Regulations.gov ID Number | Date Received | Regulations.gov ID Title |
|---|---|---|---|---|
| AdminRecord-022737 | AdminRecord-022737 | CFPB-2017-0011-0002 | 5/16/2017 | Comment Submitted by Jayne Lovig, N/A |
| AdminRecord-022738 | AdminRecord-022740 | CFPB-2017-0011-0003 | 5/23/2017 | Comment Submitted by Barry Mills, American Bankers Association |
| AdminRecord-022741 | AdminRecord-022748 | CFPB-2017-0011-0004 | 5/25/2017 | Comment Submitted by Kent Franzen |
| AdminRecord-022749 | AdminRecord-022749 | CFPB-2017-0011-0006 | 5/30/2017 | Comment Submitted by Joe Short, N/A |
| AdminRecord-022750 | AdminRecord-022756 | CFPB-2017-0011-0007 | 5/30/2017 | Comment Submitted by Wendy Baumann, WWBIC |
| AdminRecord-022757 | AdminRecord-022759 | CFPB-2017-0011-0008 | 5/31/2017 | Comment Submitted by Charles Wendel, FIC Inc. |
| AdminRecord-022760 | AdminRecord-022763 | CFPB-2017-0011-0009 | 6/1/2017 | Comment Submitted by Andrew Price, Credit Union National Association |
| AdminRecord-022764 | AdminRecord-022764 | CFPB-2017-0011-0010 | 6/4/2017 | Comment Submitted by S. Kuehl, NA |
| AdminRecord-022765 | AdminRecord-022765 | CFPB-2017-0011-0011 | 6/5/2017 | Comment Submitted by Michael Simpson, NA |
| AdminRecord-022766 | AdminRecord-022770 | CFPB-2017-0011-0012 | 6/20/2017 | Comment Submitted by Lourdes M. Rivera Gomez for Zoime Alvarez Rubio, Puerto Rico Bankers Association |
| AdminRecord-022771 | AdminRecord-022773 | CFPB-2017-0011-0013 | 7/5/2017 | Comment Submitted by Steve Hazan, SECU |
| AdminRecord-022774 | AdminRecord-022780 | CFPB-2017-0011-0014 | 7/5/2017 | Comment Submitted by Len Suzio, GeoDataVision |
| AdminRecord-022781 | AdminRecord-022781 | CFPB-2017-0011-0015 | 7/6/2017 | Comment Submitted by Hasani James, NA |

| | | | | |
|---|---|---|---|---|
| AdminRecord-022782 | AdminRecord-022785 | CFPB-2017-0011-0016 | 7/10/2017 | Comment Submitted by David Ludwig , Security First Bank |
| AdminRecord-022786 | AdminRecord-022789 | CFPB-2017-0011-0018 | 7/11/2017 | Comment Submitted by Brad Seader for Steve Cohen, Excelsior Growth Fund |
| AdminRecord-022790 | AdminRecord-022794 | CFPB-2017-0011-0019 | 7/12/2017 | Comment Submitted by Jon Wainwright, National Economic Research Associates, |
| AdminRecord-022795 | AdminRecord-022797 | CFPB-2017-0011-0020 | 7/14/2017 | Comment Submitted by John Arensmeyer, Small Business Majority |
| AdminRecord-022798 | AdminRecord-022798 | CFPB-2017-0011-0021 | 7/17/2017 | Comment Submitted by Robert Hulsey, NA |
| AdminRecord-022799 | AdminRecord-022800 | CFPB-2017-0011-0022 | 7/18/2017 | Comment Submitted by Monte Thiebaud, NA |
| AdminRecord-022801 | AdminRecord-022802 | CFPB-2017-0011-0023 | 7/17/2017 | Comment Submitted by Kevin Canan, The Citizens Bank |
| AdminRecord-022803 | AdminRecord-022806 | CFPB-2017-0011-0024 | 7/17/2017 | Comment Submitted by Cliff Berg, First National Bank |
| AdminRecord-022807 | AdminRecord-022814 | CFPB-2017-0011-0025 | 7/28/2017 | Comment Submitted by David Addington, NFIB (Natl Fedn of Independent Business) |
| AdminRecord-022815 | AdminRecord-022817 | CFPB-2017-0011-0026 | 7/18/2017 | Comment Submitted by Vernon W. Bryan Jr. , Southwest Bank |
| AdminRecord-022818 | AdminRecord-022819 | CFPB-2017-0011-0027 | 8/8/2017 | Comment Submitted by Rich Stockwell. RV Park Consulting |
| AdminRecord-022820 | AdminRecord-022820 | CFPB-2017-0011-0028 | 8/8/2017 | Comment Submitted by Scott Wallace, NA |
| AdminRecord-022821 | AdminRecord-022821 | CFPB-2017-0011-0029 | 8/9/2017 | Comment Submitted by Patrick Noble, NA |
| AdminRecord-022822 | AdminRecord-022822 | CFPB-2017-0011-0030 | 8/15/2017 | Comment Submitted by Claire Dobyns, NA |
| AdminRecord-022823 | AdminRecord-022823 | CFPB-2017-0011-0031 | 8/15/2017 | Comment Submitted by Monika Eckard, NA |
| AdminRecord-022824 | AdminRecord-022824 | CFPB-2017-0011-0032 | 8/15/2017 | Comment Submitted by Wanda Eisenhuth, NA |

| AdminRecord-022825 | AdminRecord-022826 | CFPB-2017-0011-0033 | 8/15/2017 | Mass Mail Campaign 2 - Comment Submitted by David Bayens,NA (total 6) |
|---|---|---|---|---|
| AdminRecord-022827 | AdminRecord-022827 | CFPB-2017-0011-0034 | 8/15/2017 | Comment Submitted by Matt Meynardie, NA |
| AdminRecord-022828 | AdminRecord-022829 | CFPB-2017-0011-0035 | 8/15/2017 | Comment Submitted by Don Krager, NA |
| AdminRecord-022830 | AdminRecord-022830 | CFPB-2017-0011-0036 | 8/15/2017 | Comment Submitted by Bruce Downey, NA |
| AdminRecord-022831 | AdminRecord-022832 | CFPB-2017-0011-0037 | 8/15/2017 | Comment Submitted by Susan White, NA |
| AdminRecord-022833 | AdminRecord-022833 | CFPB-2017-0011-0038 | 8/15/2017 | Comment Submitted by Casey Regan, NA |
| AdminRecord-022834 | AdminRecord-022834 | CFPB-2017-0011-0039 | 8/15/2017 | Comment Submitted by Mike Hurst, NA |
| AdminRecord-022835 | AdminRecord-022835 | CFPB-2017-0011-0040 | 8/15/2017 | Comment Submitted by William Fleming, NA |
| AdminRecord-022836 | AdminRecord-022836 | CFPB-2017-0011-0041 | 8/15/2017 | Comment Submitted by Mark Stoffel, NA |
| AdminRecord-022837 | AdminRecord-022837 | CFPB-2017-0011-0042 | 8/15/2017 | Mass Mail Campaign 1 - Comment Submitted by Bradley Doyle, NA (Total 4) |
| AdminRecord-022838 | AdminRecord-022838 | CFPB-2017-0011-0043 | 8/15/2017 | Comment Submitted by Robert Moser, NA |
| AdminRecord-022839 | AdminRecord-022839 | CFPB-2017-0011-0044 | 8/15/2017 | Comment Submitted by Jim King, NA |
| AdminRecord-022840 | AdminRecord-022840 | CFPB-2017-0011-0045 | 8/15/2017 | Comment Submitted by Jon Newman, NA |
| AdminRecord-022841 | AdminRecord-022841 | CFPB-2017-0011-0046 | 8/15/2017 | Comment Submitted by Mitchell Weyer, NA |
| AdminRecord-022842 | AdminRecord-022842 | CFPB-2017-0011-0047 | 8/15/2017 | Comment Submitted by Andrew Martin, NA |
| AdminRecord-022843 | AdminRecord-022843 | CFPB-2017-0011-0048 | 8/15/2017 | Comment Submitted by William Lundy, NA |
| AdminRecord-022844 | AdminRecord-022844 | CFPB-2017-0011-0049 | 8/15/2017 | Comment Submitted by Diane DeMay, NA |
| AdminRecord-022845 | AdminRecord-022845 | CFPB-2017-0011-0050 | 8/15/2017 | Comment Submitted by Connie Hoff, NA |
| AdminRecord-022846 | AdminRecord-022846 | CFPB-2017-0011-0051 | 8/15/2017 | Comment Submitted by Clint McKeehan, NA |
| AdminRecord-022847 | AdminRecord-022847 | CFPB-2017-0011-0052 | 8/15/2017 | Comment Submitted by Sheryl Burgay, NA |
| AdminRecord-022848 | AdminRecord-022848 | CFPB-2017-0011-0053 | 8/15/2017 | Comment Submitted by Deborah Harrington, NA |

| AdminRecord-022849 | AdminRecord-022849 | CFPB-2017-0011-0054 | 8/15/2017 | Comment Submitted by W. B. Smith, NA |
|---|---|---|---|---|
| AdminRecord-022850 | AdminRecord-022850 | CFPB-2017-0011-0055 | 8/15/2017 | Comment Submitted by Tom Marantz, NA |
| AdminRecord-022851 | AdminRecord-022851 | CFPB-2017-0011-0056 | 8/15/2017 | Comment Submitted by Kim Fritsche, NA |
| AdminRecord-022852 | AdminRecord-022852 | CFPB-2017-0011-0057 | 8/15/2017 | Comment Submitted by Mike Ennis, NA |
| AdminRecord-022853 | AdminRecord-022853 | CFPB-2017-0011-0058 | 8/15/2017 | Comment Submitted by Becky Miller, NA |
| AdminRecord-022854 | AdminRecord-022854 | CFPB-2017-0011-0059 | 8/15/2017 | Comment Submitted by Volker Zaun, NA |
| AdminRecord-022855 | AdminRecord-022855 | CFPB-2017-0011-0060 | 8/15/2017 | Comment Submitted by Shelly Stockmal, NA |
| AdminRecord-022856 | AdminRecord-022856 | CFPB-2017-0011-0061 | 8/15/2017 | Comment Submitted by Jim Gaarder, NA |
| AdminRecord-022857 | AdminRecord-022857 | CFPB-2017-0011-0062 | 8/15/2017 | Comment Submitted by Nancy Kaufman, NA |
| AdminRecord-022858 | AdminRecord-022858 | CFPB-2017-0011-0063 | 8/15/2017 | Comment Submitted by Jim King, NA |
| AdminRecord-022859 | AdminRecord-022859 | CFPB-2017-0011-0064 | 8/15/2017 | Comment Submitted by Mike Butler, NA |
| AdminRecord-022860 | AdminRecord-022860 | CFPB-2017-0011-0065 | 8/15/2017 | Comment Submitted by Michael Bucher, NA |
| AdminRecord-022861 | AdminRecord-022861 | CFPB-2017-0011-0066 | 8/15/2017 | Comment Submitted by Tobi Tynon, NA |
| AdminRecord-022862 | AdminRecord-022862 | CFPB-2017-0011-0067 | 8/15/2017 | Comment Submitted by Dann Small, NA |
| AdminRecord-022863 | AdminRecord-022863 | CFPB-2017-0011-0068 | 8/15/2017 | Comment Submitted by John Ezell, NA |
| AdminRecord-022864 | AdminRecord-022864 | CFPB-2017-0011-0069 | 8/15/2017 | Comment Submitted by Tommy Ramer, NA |
| AdminRecord-022865 | AdminRecord-022865 | CFPB-2017-0011-0070 | 8/15/2017 | Comment Submitted by Mary Ann Harshman, NA |
| AdminRecord-022866 | AdminRecord-022866 | CFPB-2017-0011-0071 | 8/15/2017 | Comment Submitted by Joseph Vitale, NA |
| AdminRecord-022867 | AdminRecord-022867 | CFPB-2017-0011-0072 | 8/15/2017 | Comment Submitted by Jeff Wallace, NA |
| AdminRecord-022868 | AdminRecord-022868 | CFPB-2017-0011-0073 | 8/15/2017 | Comment Submitted by Pete Johnson, NA |
| AdminRecord-022869 | AdminRecord-022870 | CFPB-2017-0011-0074 | 8/15/2017 | Comment Submitted by J. Huggins, NA |
| AdminRecord-022871 | AdminRecord-022871 | CFPB-2017-0011-0075 | 8/15/2017 | Comment Submitted by Cathy Tinsley, NA |
| AdminRecord-022872 | AdminRecord-022872 | CFPB-2017-0011-0076 | 8/15/2017 | Comment Submitted by Billy Winter, NA |

| AdminRecord-022873 | AdminRecord-022874 | CFPB-2017-0011-0077 | 8/15/2017 | Comment Submitted by Jerry OConnor, Nbw Bank |
|---|---|---|---|---|
| AdminRecord-022875 | AdminRecord-022875 | CFPB-2017-0011-0078 | 8/15/2017 | Comment Submitted by John Maddox, NA |
| AdminRecord-022876 | AdminRecord-022876 | CFPB-2017-0011-0079 | 8/15/2017 | Comment Submitted by Cynthia Motichka, NA |
| AdminRecord-022877 | AdminRecord-022877 | CFPB-2017-0011-0080 | 8/15/2017 | Comment Submitted by Mickey Thomas, NA |
| AdminRecord-022878 | AdminRecord-022878 | CFPB-2017-0011-0081 | 8/15/2017 | Comment Submitted by Susan Diercks, NA |
| AdminRecord-022879 | AdminRecord-022879 | CFPB-2017-0011-0082 | 8/15/2017 | Comment Submitted by Brian Hughes, NA |
| AdminRecord-022880 | AdminRecord-022880 | CFPB-2017-0011-0083 | 8/15/2017 | Comment Submitted by Patrick Flanigan, NA |
| AdminRecord-022881 | AdminRecord-022881 | CFPB-2017-0011-0084 | 8/15/2017 | Comment Submitted by Steve Holt, NA |
| AdminRecord-022882 | AdminRecord-022882 | CFPB-2017-0011-0085 | 8/15/2017 | Comment Submitted by Dale Williams, NA |
| AdminRecord-022883 | AdminRecord-022883 | CFPB-2017-0011-0086 | 8/15/2017 | Comment Submitted by Adam Fusselman, NA |
| AdminRecord-022884 | AdminRecord-022884 | CFPB-2017-0011-0087 | 8/15/2017 | Comment Submitted by John Thompson, NA |
| AdminRecord-022885 | AdminRecord-022885 | CFPB-2017-0011-0088 | 8/15/2017 | Comment Submitted by Brad Bugner, NA |
| AdminRecord-022886 | AdminRecord-022886 | CFPB-2017-0011-0089 | 8/15/2017 | Comment Submitted by Matthew Ruge, NA |
| AdminRecord-022887 | AdminRecord-022887 | CFPB-2017-0011-0090 | 8/15/2017 | Comment Submitted by Sharon Sims, NA |
| AdminRecord-022888 | AdminRecord-022888 | CFPB-2017-0011-0091 | 8/15/2017 | Comment Submitted by Anthony Merrow, NA |
| AdminRecord-022889 | AdminRecord-022889 | CFPB-2017-0011-0092 | 8/15/2017 | Comment Submitted by Shakil Haider, NA |
| AdminRecord-022890 | AdminRecord-022890 | CFPB-2017-0011-0093 | 8/15/2017 | Comment Submitted by MELINDA WILLIAMS, NA |
| AdminRecord-022891 | AdminRecord-022891 | CFPB-2017-0011-0094 | 8/15/2017 | Comment Submitted by Andrea Swindler, NA |
| AdminRecord-022892 | AdminRecord-022892 | CFPB-2017-0011-0095 | 8/15/2017 | Comment Submitted by Darlene Knecht, NA |
| AdminRecord-022893 | AdminRecord-022893 | CFPB-2017-0011-0096 | 8/15/2017 | Comment Submitted by Sandra Nolen, NA |
| AdminRecord-022894 | AdminRecord-022894 | CFPB-2017-0011-0097 | 8/15/2017 | Comment Submitted by Jay Gordon, NA |
| AdminRecord-022895 | AdminRecord-022895 | CFPB-2017-0011-0098 | 8/15/2017 | Comment Submitted by Tiffany Woods, NA |

| AdminRecord-022896 | AdminRecord-022896 | CFPB-2017-0011-0099 | 8/15/2017 | Comment Submitted by Damon Jones, NA |
|---|---|---|---|---|
| AdminRecord-022897 | AdminRecord-022897 | CFPB-2017-0011-0100 | 8/15/2017 | Comment Submitted by Beth Melebeck, NA |
| AdminRecord-022898 | AdminRecord-022898 | CFPB-2017-0011-0101 | 8/15/2017 | Comment Submitted by Brenda Payne, NA |
| AdminRecord-022899 | AdminRecord-022899 | CFPB-2017-0011-0102 | 8/15/2017 | Comment Submitted by Judy Byone, NA |
| AdminRecord-022900 | AdminRecord-022900 | CFPB-2017-0011-0103 | 8/15/2017 | Comment Submitted by chelsea mcquillin, NA |
| AdminRecord-022901 | AdminRecord-022901 | CFPB-2017-0011-0104 | 8/15/2017 | Comment Submitted by Michael Bresnahan, NA |
| AdminRecord-022902 | AdminRecord-022902 | CFPB-2017-0011-0105 | 8/15/2017 | Comment Submitted by Dale Heironimus, NA |
| AdminRecord-022903 | AdminRecord-022903 | CFPB-2017-0011-0106 | 8/15/2017 | Comment Submitted by bob brandstrom, NA |
| AdminRecord-022904 | AdminRecord-022904 | CFPB-2017-0011-0107 | 8/15/2017 | Comment Submitted by ELONA WASHINGTON, NA |
| AdminRecord-022905 | AdminRecord-022905 | CFPB-2017-0011-0108 | 8/15/2017 | Comment Submitted by Brian Wagner, NA |
| AdminRecord-022906 | AdminRecord-022906 | CFPB-2017-0011-0109 | 8/15/2017 | Comment Submitted by Chris Middleton, NA |
| AdminRecord-022907 | AdminRecord-022907 | CFPB-2017-0011-0110 | 8/15/2017 | Comment Submitted by William Harrod, NA |
| AdminRecord-022908 | AdminRecord-022908 | CFPB-2017-0011-0111 | 8/15/2017 | Comment Submitted by Stephen Tramp, NA |
| AdminRecord-022909 | AdminRecord-022909 | CFPB-2017-0011-0112 | 8/15/2017 | Comment Submitted by Tracy Morris, NA |
| AdminRecord-022910 | AdminRecord-022910 | CFPB-2017-0011-0113 | 8/15/2017 | Comment Submitted by Carlos Fernandez-Guzman, NA |
| AdminRecord-022911 | AdminRecord-022911 | CFPB-2017-0011-0114 | 8/15/2017 | Comment Submitted by Willard Still, NA |
| AdminRecord-022912 | AdminRecord-022912 | CFPB-2017-0011-0115 | 8/15/2017 | Comment Submitted by Karen Mitchell, NA |
| AdminRecord-022913 | AdminRecord-022913 | CFPB-2017-0011-0116 | 8/15/2017 | Comment Submitted by Russ Miller, NA |
| AdminRecord-022914 | AdminRecord-022914 | CFPB-2017-0011-0117 | 8/15/2017 | Comment Submitted by Kim Stevensen, NA |
| AdminRecord-022915 | AdminRecord-022915 | CFPB-2017-0011-0118 | 8/15/2017 | Comment Submitted by Kara Schreibeis, NA |
| AdminRecord-022916 | AdminRecord-022916 | CFPB-2017-0011-0119 | 8/15/2017 | Comment Submitted by Fred Vogel, NA |
| AdminRecord-022917 | AdminRecord-022917 | CFPB-2017-0011-0120 | 8/15/2017 | Comment Submitted by Roger Guerin, NA |

| AdminRecord-022918 | AdminRecord-022918 | CFPB-2017-0011-0121 | 8/15/2017 | Comment Submitted by Dianne Beres, NA |
|---|---|---|---|---|
| AdminRecord-022919 | AdminRecord-022919 | CFPB-2017-0011-0122 | 8/15/2017 | Comment Submitted by angela jones, NA |
| AdminRecord-022920 | AdminRecord-022920 | CFPB-2017-0011-0123 | 8/15/2017 | Comment Submitted by Jason Rush, NA |
| AdminRecord-022921 | AdminRecord-022921 | CFPB-2017-0011-0124 | 8/15/2017 | Comment Submitted by Harold Miles, NA |
| AdminRecord-022922 | AdminRecord-022922 | CFPB-2017-0011-0125 | 8/15/2017 | Comment Submitted by Micah Foshee, NA |
| AdminRecord-022923 | AdminRecord-022923 | CFPB-2017-0011-0126 | 8/15/2017 | Comment Submitted by Kimberly LeBleu, NA |
| AdminRecord-022924 | AdminRecord-022924 | CFPB-2017-0011-0127 | 8/15/2017 | Comment Submitted by Paul Montgomery, NA |
| AdminRecord-022925 | AdminRecord-022925 | CFPB-2017-0011-0128 | 8/15/2017 | Comment Submitted by Robert Bloodsworth, NA |
| AdminRecord-022926 | AdminRecord-022926 | CFPB-2017-0011-0129 | 8/15/2017 | Comment Submitted by Quentin Leighty, NA |
| AdminRecord-022927 | AdminRecord-022927 | CFPB-2017-0011-0130 | 8/15/2017 | Comment Submitted by Cathy Tinsley, NA |
| AdminRecord-022928 | AdminRecord-022928 | CFPB-2017-0011-0131 | 8/15/2017 | Comment Submitted by Matthew Verley, NA |
| AdminRecord-022929 | AdminRecord-022929 | CFPB-2017-0011-0132 | 8/15/2017 | Comment Submitted by Jason Hume, NA |
| AdminRecord-022930 | AdminRecord-022930 | CFPB-2017-0011-0133 | 8/15/2017 | Comment Submitted by Billy Winter, NA |
| AdminRecord-022931 | AdminRecord-022931 | CFPB-2017-0011-0134 | 8/15/2017 | Comment Submitted by Blake Heid, NA |
| AdminRecord-022932 | AdminRecord-022932 | CFPB-2017-0011-0135 | 8/16/2017 | Comment Provided by Maureen Carollo, NA |
| AdminRecord-022933 | AdminRecord-022933 | CFPB-2017-0011-0136 | 8/16/2017 | Comment Provided by Tyler Harris, NA |
| AdminRecord-022934 | AdminRecord-022934 | CFPB-2017-0011-0137 | 8/16/2017 | Comment Provided by Janet Brewster, NA |
| AdminRecord-022935 | AdminRecord-022935 | CFPB-2017-0011-0138 | 8/16/2017 | Comment Provided by Todd Graham , NA |
| AdminRecord-022936 | AdminRecord-022937 | CFPB-2017-0011-0139 | 8/16/2017 | Comment Provided by Amber Garcia , NA |
| AdminRecord-022938 | AdminRecord-022938 | CFPB-2017-0011-0140 | 8/16/2017 | Comment Provided by JANNIE LACOUR , NA |
| AdminRecord-022939 | AdminRecord-022939 | CFPB-2017-0011-0141 | 8/16/2017 | Comment Provided by Matt Smith , NA |
| AdminRecord-022940 | AdminRecord-022940 | CFPB-2017-0011-0142 | 8/16/2017 | Comment Provided by Lisa Ferrier Welch , NA |
| AdminRecord-022941 | AdminRecord-022941 | CFPB-2017-0011-0143 | 8/16/2017 | Comment Provided by Bran Thompson , NA |

| AdminRecord-022942 | AdminRecord-022942 | CFPB-2017-0011-0144 | 8/16/2017 | Comment Provided by CLAUDY VALLERY , NA |
|---|---|---|---|---|
| AdminRecord-022943 | AdminRecord-022943 | CFPB-2017-0011-0145 | 8/16/2017 | Comment Provided by Brooke Latham , NA |
| AdminRecord-022944 | AdminRecord-022945 | CFPB-2017-0011-0146 | 8/16/2017 | Comment Provided by Brenda Schmidlen , NA |
| AdminRecord-022946 | AdminRecord-022946 | CFPB-2017-0011-0147 | 8/16/2017 | Comment Provided by Freeman Park , NA |
| AdminRecord-022947 | AdminRecord-022947 | CFPB-2017-0011-0148 | 8/16/2017 | Comment Provided by Julie Goll , NA |
| AdminRecord-022948 | AdminRecord-022948 | CFPB-2017-0011-0149 | 8/16/2017 | Comment Provided by Jennifer Phelps , NA |
| AdminRecord-022949 | AdminRecord-022949 | CFPB-2017-0011-0150 | 8/16/2017 | Comment Provided by Laude Arnaldi , NA |
| AdminRecord-022950 | AdminRecord-022950 | CFPB-2017-0011-0151 | 8/16/2017 | Comment Provided by Ned Honts , NA |
| AdminRecord-022951 | AdminRecord-022951 | CFPB-2017-0011-0152 | 8/16/2017 | Comment Provided by Galen Pelton , NA |
| AdminRecord-022952 | AdminRecord-022952 | CFPB-2017-0011-0153 | 8/16/2017 | Comment Provided by Cynthia Hohl , NA |
| AdminRecord-022953 | AdminRecord-022953 | CFPB-2017-0011-0154 | 8/16/2017 | Comment Provided by Gary Schlinkert , NA |
| AdminRecord-022954 | AdminRecord-022954 | CFPB-2017-0011-0155 | 8/16/2017 | Comment Provided by Mona Winegeart , NA |
| AdminRecord-022955 | AdminRecord-022955 | CFPB-2017-0011-0156 | 8/16/2017 | Comment Provided by Wendy Rubischko , NA |
| AdminRecord-022956 | AdminRecord-022956 | CFPB-2017-0011-0157 | 8/16/2017 | Comment Provided by Megan Smith , NA |
| AdminRecord-022957 | AdminRecord-022958 | CFPB-2017-0011-0158 | 8/16/2017 | Comment Provided by Scott Cattanach , NA |
| AdminRecord-022959 | AdminRecord-022959 | CFPB-2017-0011-0159 | 8/16/2017 | Comment Provided by Chad Johnston , NA |
| AdminRecord-022960 | AdminRecord-022960 | CFPB-2017-0011-0160 | 8/16/2017 | Comment Provided by Dennis Hansen , NA |
| AdminRecord-022961 | AdminRecord-022961 | CFPB-2017-0011-0161 | 8/16/2017 | Comment Provided by Dan Cline , NA |
| AdminRecord-022962 | AdminRecord-022962 | CFPB-2017-0011-0162 | 8/16/2017 | Comment Provided by Loretta Dumm , NA |
| AdminRecord-022963 | AdminRecord-022963 | CFPB-2017-0011-0163 | 8/16/2017 | Comment Provided by Rhonda Tredway , NA |
| AdminRecord-022964 | AdminRecord-022964 | CFPB-2017-0011-0164 | 8/16/2017 | Comment Provided by Richard Norman , NA |
| AdminRecord-022965 | AdminRecord-022965 | CFPB-2017-0011-0165 | 8/16/2017 | Comment Provided by Tammy Hoffman , NA |

| AdminRecord-022966 | AdminRecord-022966 | CFPB-2017-0011-0166 | 8/16/2017 | Comment Provided by Timothy Belstra , NA |
|---|---|---|---|---|
| AdminRecord-022967 | AdminRecord-022967 | CFPB-2017-0011-0167 | 8/16/2017 | Comment Provided by Alfreda LaCour , NA |
| AdminRecord-022968 | AdminRecord-022968 | CFPB-2017-0011-0168 | 8/16/2017 | Comment Provided by Jenny Schirado , NA |
| AdminRecord-022969 | AdminRecord-022969 | CFPB-2017-0011-0169 | 8/16/2017 | Comment Provided by Kristi Entzi , NA |
| AdminRecord-022970 | AdminRecord-022971 | CFPB-2017-0011-0170 | 8/16/2017 | Comment Provided by John Martin , NA |
| AdminRecord-022972 | AdminRecord-022972 | CFPB-2017-0011-0171 | 8/16/2017 | Comment Provided by Ryan Sheridan , NA |
| AdminRecord-022973 | AdminRecord-022973 | CFPB-2017-0011-0172 | 8/16/2017 | Comment Provided by Michael Stewart , NA |
| AdminRecord-022974 | AdminRecord-022975 | CFPB-2017-0011-0173 | 8/16/2017 | Comment Provided by Sarah Koopman , NA |
| AdminRecord-022976 | AdminRecord-022976 | CFPB-2017-0011-0174 | 8/16/2017 | Comment Provided by Tyler Murchison , NA |
| AdminRecord-022977 | AdminRecord-022977 | CFPB-2017-0011-0175 | 8/16/2017 | Comment Provided by Stephen Eager , NA |
| AdminRecord-022978 | AdminRecord-022978 | CFPB-2017-0011-0176 | 8/16/2017 | Comment Provided by Penick , NA |
| AdminRecord-022979 | AdminRecord-022979 | CFPB-2017-0011-0177 | 8/16/2017 | Comment Provided by Ken Hale , NA |
| AdminRecord-022980 | AdminRecord-022981 | CFPB-2017-0011-0178 | 8/16/2017 | Comment Provided by Tim DeMaster , NA |
| AdminRecord-022982 | AdminRecord-022982 | CFPB-2017-0011-0179 | 8/16/2017 | Comment Provided by H. Butch Pomeroy , NA |
| AdminRecord-022983 | AdminRecord-022983 | CFPB-2017-0011-0180 | 8/16/2017 | Comment Provided by Gus Barker , NA |
| AdminRecord-022984 | AdminRecord-022984 | CFPB-2017-0011-0181 | 8/16/2017 | Comment Provided by Jackie Nolan , NA |
| AdminRecord-022985 | AdminRecord-022985 | CFPB-2017-0011-0182 | 8/16/2017 | Comment Provided by Charles Chrietzberg , NA |
| AdminRecord-022986 | AdminRecord-022986 | CFPB-2017-0011-0183 | 8/16/2017 | Comment Provided by Vickie Solemsaas , NA |
| AdminRecord-022987 | AdminRecord-022987 | CFPB-2017-0011-0184 | 8/16/2017 | Comment Provided by Carrie Hough , NA |
| AdminRecord-022988 | AdminRecord-022988 | CFPB-2017-0011-0185 | 8/16/2017 | Comment Provided by Jonathan Moss , NA |
| AdminRecord-022989 | AdminRecord-022989 | CFPB-2017-0011-0186 | 8/16/2017 | Comment Provided by James Deason , NA |
| AdminRecord-022990 | AdminRecord-022990 | CFPB-2017-0011-0187 | 8/16/2017 | Comment Provided by Patricia Balke , NA |
| AdminRecord-022991 | AdminRecord-022991 | CFPB-2017-0011-0188 | 8/16/2017 | Comment Provided by Melanie Jones , NA |

| AdminRecord-022992 | AdminRecord-022992 | CFPB-2017-0011-0189 | 8/16/2017 | Comment Provided by Stephen Daggett , NA |
|---|---|---|---|---|
| AdminRecord-022993 | AdminRecord-022993 | CFPB-2017-0011-0190 | 8/16/2017 | Comment Provided by Kevin Schmidt , NA |
| AdminRecord-022994 | AdminRecord-022994 | CFPB-2017-0011-0191 | 8/16/2017 | Comment Provided by Richard Katz , NA |
| AdminRecord-022995 | AdminRecord-022995 | CFPB-2017-0011-0192 | 8/16/2017 | Comment Provided by Daryl Cunningham , NA |
| AdminRecord-022996 | AdminRecord-022996 | CFPB-2017-0011-0193 | 8/16/2017 | Comment Provided by Tanner Alexander , NA |
| AdminRecord-022997 | AdminRecord-022997 | CFPB-2017-0011-0194 | 8/16/2017 | Comment Provided by Nancy Schmitz , NA |
| AdminRecord-022998 | AdminRecord-022998 | CFPB-2017-0011-0195 | 8/16/2017 | Comment Provided by Jon Drake, NA |
| AdminRecord-022999 | AdminRecord-023000 | CFPB-2017-0011-0196 | 8/16/2017 | Comment Provided by Jeffrey Kessler , NA |
| AdminRecord-023001 | AdminRecord-023001 | CFPB-2017-0011-0197 | 8/16/2017 | Comment Provided by John Schott , NA |
| AdminRecord-023002 | AdminRecord-023002 | CFPB-2017-0011-0198 | 8/16/2017 | Comment Provided by Cassandra Conrad , NA |
| AdminRecord-023003 | AdminRecord-023003 | CFPB-2017-0011-0199 | 8/16/2017 | Comment Provided by tim treml , NA |
| AdminRecord-023004 | AdminRecord-023005 | CFPB-2017-0011-0200 | 8/16/2017 | Comment Provided by Lori Godfrey , NA |
| AdminRecord-023006 | AdminRecord-023007 | CFPB-2017-0011-0201 | 8/16/2017 | Comment Provided by Cindy Batt , NA |
| AdminRecord-023008 | AdminRecord-023008 | CFPB-2017-0011-0202 | 8/16/2017 | Comment Provided by James Wick , NA |
| AdminRecord-023009 | AdminRecord-023009 | CFPB-2017-0011-0203 | 8/16/2017 | Comment Provided by Terri Dow , NA |
| AdminRecord-023010 | AdminRecord-023011 | CFPB-2017-0011-0204 | 8/16/2017 | Comment Provided by Jeff Gruetzmacher , NA |
| AdminRecord-023012 | AdminRecord-023012 | CFPB-2017-0011-0205 | 8/16/2017 | Comment Provided by Dwight Waldo , NA |
| AdminRecord-023013 | AdminRecord-023013 | CFPB-2017-0011-0206 | 8/16/2017 | Comment Provided by Margaret Goatley , NA |
| AdminRecord-023014 | AdminRecord-023014 | CFPB-2017-0011-0207 | 8/16/2017 | Comment Provided by Shannon Fuller , NA |
| AdminRecord-023015 | AdminRecord-023015 | CFPB-2017-0011-0208 | 8/16/2017 | Comment Provided by Scott Selko , NA |
| AdminRecord-023016 | AdminRecord-023016 | CFPB-2017-0011-0209 | 8/16/2017 | Comment Provided by Mary Handy , NA |
| AdminRecord-023017 | AdminRecord-023017 | CFPB-2017-0011-0210 | 8/16/2017 | Comment Provided by Kathy Pierzina , NA |
| AdminRecord-023018 | AdminRecord-023018 | CFPB-2017-0011-0211 | 8/16/2017 | Comment Provided by Steve Wheeler , NA |

| AdminRecord-023019 | AdminRecord-023019 | CFPB-2017-0011-0212 | 8/16/2017 | Comment Provided by Todd Anderson , NA |
|---|---|---|---|---|
| AdminRecord-023020 | AdminRecord-023020 | CFPB-2017-0011-0213 | 8/16/2017 | Comment Provided by Blanche Carswell , NA |
| AdminRecord-023021 | AdminRecord-023021 | CFPB-2017-0011-0214 | 8/16/2017 | Comment Provided by Christopher Hebbard, NA |
| AdminRecord-023022 | AdminRecord-023022 | CFPB-2017-0011-0215 | 8/16/2017 | Comment Provided by Larry Baker , NA |
| AdminRecord-023023 | AdminRecord-023023 | CFPB-2017-0011-0216 | 8/16/2017 | Comment Provided by Dwight Stout , NA |
| AdminRecord-023024 | AdminRecord-023025 | CFPB-2017-0011-0217 | 8/16/2017 | Comment Provided by Heather Brolick , NA |
| AdminRecord-023026 | AdminRecord-023026 | CFPB-2017-0011-0218 | 8/16/2017 | Comment Provided by Dustin Dauzat , NA |
| AdminRecord-023027 | AdminRecord-023027 | CFPB-2017-0011-0219 | 8/16/2017 | Comment Provided by tom bolfing , NA |
| AdminRecord-023028 | AdminRecord-023028 | CFPB-2017-0011-0220 | 8/16/2017 | Comment Provided by John Bailey , NA |
| AdminRecord-023029 | AdminRecord-023029 | CFPB-2017-0011-0221 | 8/16/2017 | Comment Provided by Kelly Cerqua , NA |
| AdminRecord-023030 | AdminRecord-023030 | CFPB-2017-0011-0222 | 8/16/2017 | Comment Provided by LeAnn Duncan , NA |
| AdminRecord-023031 | AdminRecord-023031 | CFPB-2017-0011-0223 | 8/16/2017 | Comment Provided by Mike Briggs , NA |
| AdminRecord-023032 | AdminRecord-023032 | CFPB-2017-0011-0224 | 8/16/2017 | Comment Provided by Kenneth Thompson , NA |
| AdminRecord-023033 | AdminRecord-023034 | CFPB-2017-0011-0225 | 8/16/2017 | Comment Provided by Robert Hemsath , NA |
| AdminRecord-023035 | AdminRecord-023035 | CFPB-2017-0011-0226 | 8/16/2017 | Comment Provided by Brandy Smallbrock, NA |
| AdminRecord-023036 | AdminRecord-023036 | CFPB-2017-0011-0227 | 8/16/2017 | Comment Provided by Jim Legare , NA |
| AdminRecord-023037 | AdminRecord-023037 | CFPB-2017-0011-0228 | 8/16/2017 | Comment Provided by Nathan Bartlett, NA |
| AdminRecord-023038 | AdminRecord-023038 | CFPB-2017-0011-0229 | 8/16/2017 | Comment Provided by Janet Silveria , NA |
| AdminRecord-023039 | AdminRecord-023039 | CFPB-2017-0011-0230 | 8/16/2017 | Comment Provided by Susanne Gregory , NA |
| AdminRecord-023040 | AdminRecord-023040 | CFPB-2017-0011-0231 | 8/16/2017 | Comment Provided by David Woodcock, Farmers Trust and Savings Bank Spencer |
| AdminRecord-023041 | AdminRecord-023041 | CFPB-2017-0011-0232 | 8/16/2017 | Comment Provided by Steven Bales, West Valley National Bank |

| AdminRecord-023042 | AdminRecord-023042 | CFPB-2017-0011-0233 | 8/16/2017 | Comment Provided by Sarah Shoemaker , NA |
|---|---|---|---|---|
| AdminRecord-023043 | AdminRecord-023043 | CFPB-2017-0011-0234 | 8/16/2017 | Comment Provided by Shay Horton , NA |
| AdminRecord-023044 | AdminRecord-023044 | CFPB-2017-0011-0235 | 8/16/2017 | Comment Provided by Herbert Baumann , NA |
| AdminRecord-023045 | AdminRecord-023046 | CFPB-2017-0011-0236 | 8/16/2017 | Comment Provided by Danielle Harless , NA |
| AdminRecord-023047 | AdminRecord-023047 | CFPB-2017-0011-0237 | 8/16/2017 | Comment Provided by Dale Pahlke , NA |
| AdminRecord-023048 | AdminRecord-023049 | CFPB-2017-0011-0238 | 8/16/2017 | Comment Provided by Lori Anderson, First National Bankers Bank |
| AdminRecord-023050 | AdminRecord-023050 | CFPB-2017-0011-0239 | 8/17/2017 | Comment Provided by Justin Sayler , NA |
| AdminRecord-023051 | AdminRecord-023051 | CFPB-2017-0011-0240 | 8/18/2017 | Comment Submitted by Daniel Mueller , NA |
| AdminRecord-023052 | AdminRecord-023052 | CFPB-2017-0011-0241 | 8/18/2017 | Comment Submitted by Margi Fleming , NA |
| AdminRecord-023053 | AdminRecord-023053 | CFPB-2017-0011-0242 | 8/18/2017 | Comment Submitted by Lori Graham , NA |
| AdminRecord-023054 | AdminRecord-023054 | CFPB-2017-0011-0243 | 8/18/2017 | Comment Submitted by Steve Worrell , NA |
| AdminRecord-023055 | AdminRecord-023055 | CFPB-2017-0011-0244 | 8/18/2017 | Comment Submitted by Don Koleszar , NA |
| AdminRecord-023056 | AdminRecord-023056 | CFPB-2017-0011-0245 | 8/18/2017 | Comment Submitted by Jeff Spitzack , NA |
| AdminRecord-023057 | AdminRecord-023057 | CFPB-2017-0011-0246 | 8/18/2017 | Comment Submitted by Scott Walters , NA |
| AdminRecord-023058 | AdminRecord-023058 | CFPB-2017-0011-0247 | 8/18/2017 | Comment Submitted by Anita Drentlaw , NA |
| AdminRecord-023059 | AdminRecord-023059 | CFPB-2017-0011-0248 | 8/18/2017 | Comment Submitted by Douglas Krogh , NA |
| AdminRecord-023060 | AdminRecord-023061 | CFPB-2017-0011-0249 | 8/18/2017 | Comment Submitted by Kim Barnes, The Callaway Bank |
| AdminRecord-023062 | AdminRecord-023063 | CFPB-2017-0011-0250 | 8/18/2017 | Comment Submitted by Cheryl Hiller, 1st National Bank of Scotia |
| AdminRecord-023064 | AdminRecord-023064 | CFPB-2017-0011-0251 | 8/18/2017 | Comment Submitted by Lindsay Sallee Dunn , NA |
| AdminRecord-023065 | AdminRecord-023065 | CFPB-2017-0011-0252 | 8/18/2017 | Comment Submitted by Jim Goetz , NA |
| AdminRecord-023066 | AdminRecord-023066 | CFPB-2017-0011-0253 | 8/18/2017 | Comment Submitted by Tres Libby , NA |

| AdminRecord-023067 | AdminRecord-023067 | CFPB-2017-0011-0254 | 8/18/2017 | Comment Submitted by Joy Blum , NA |
|---|---|---|---|---|
| AdminRecord-023068 | AdminRecord-023068 | CFPB-2017-0011-0255 | 8/18/2017 | Comment Submitted by E K Sleeth , NA |
| AdminRecord-023069 | AdminRecord-023070 | CFPB-2017-0011-0256 | 8/18/2017 | Comment Submitted by Doug Mitchell , NA |
| AdminRecord-023071 | AdminRecord-023071 | CFPB-2017-0011-0257 | 8/18/2017 | Comment Submitted by Kathey Wooten , NA |
| AdminRecord-023072 | AdminRecord-023072 | CFPB-2017-0011-0258 | 8/18/2017 | Comment Submitted by David Boneno , NA |
| AdminRecord-023073 | AdminRecord-023073 | CFPB-2017-0011-0259 | 8/18/2017 | Comment Submitted by Rick Goedert , NA |
| AdminRecord-023074 | AdminRecord-023074 | CFPB-2017-0011-0260 | 8/18/2017 | Comment Submitted by James Milroy , NA |
| AdminRecord-023075 | AdminRecord-023075 | CFPB-2017-0011-0261 | 8/18/2017 | Comment Submitted by Jeff Southcott , NA |
| AdminRecord-023076 | AdminRecord-023076 | CFPB-2017-0011-0262 | 8/18/2017 | Comment Submitted by Jeb Clarkson , NA |
| AdminRecord-023077 | AdminRecord-023077 | CFPB-2017-0011-0263 | 8/18/2017 | Comment Submitted by Russell Laffitte, Palmetto State Bank |
| AdminRecord-023078 | AdminRecord-023078 | CFPB-2017-0011-0264 | 8/18/2017 | Comment Submitted by Vickie Gasner , NA |
| AdminRecord-023079 | AdminRecord-023079 | CFPB-2017-0011-0265 | 8/18/2017 | Comment Submitted by Andy Johnson , NA |
| AdminRecord-023080 | AdminRecord-023080 | CFPB-2017-0011-0266 | 8/18/2017 | Comment Submitted by Rory Ballard , NA |
| AdminRecord-023081 | AdminRecord-023081 | CFPB-2017-0011-0267 | 8/22/2017 | Comment Submitted by Alan Gay |
| AdminRecord-023082 | AdminRecord-023082 | CFPB-2017-0011-0268 | 8/22/2017 | Comment Submitted by Chuck Dixon |
| AdminRecord-023083 | AdminRecord-023083 | CFPB-2017-0011-0269 | 8/22/2017 | Comment Submitted by John Denkler |
| AdminRecord-023084 | AdminRecord-023085 | CFPB-2017-0011-0270 | 8/22/2017 | Comment Submitted by Casey Lewis |
| AdminRecord-023086 | AdminRecord-023086 | CFPB-2017-0011-0271 | 8/21/2017 | Comment Submitted by Jerry Hoel |
| AdminRecord-023087 | AdminRecord-023087 | CFPB-2017-0011-0272 | 8/21/2017 | Comment Submitted by David Ludwig |
| AdminRecord-023088 | AdminRecord-023089 | CFPB-2017-0011-0273 | 8/21/2017 | Comment Submitted by Brian Smith |
| AdminRecord-023090 | AdminRecord-023090 | CFPB-2017-0011-0274 | 8/21/2017 | Comment Submitted by Joseph Williams |
| AdminRecord-023091 | AdminRecord-023091 | CFPB-2017-0011-0275 | 8/21/2017 | Comment Submitted by DEE BAERTSCH |

| AdminRecord-023092 | AdminRecord-023092 | CFPB-2017-0011-0276 | 8/21/2017 | Comment Submitted by Ben Gossett |
|---|---|---|---|---|
| AdminRecord-023093 | AdminRecord-023094 | CFPB-2017-0011-0277 | 8/24/2017 | Comment Submitted by Bev Downing, Royal Bank |
| AdminRecord-023095 | AdminRecord-023095 | CFPB-2017-0011-0278 | 8/24/2017 | Comment Submitted by Anthony Ward, NA |
| AdminRecord-023096 | AdminRecord-023097 | CFPB-2017-0011-0279 | 8/24/2017 | Comment Submitted by Beth Shaw, NA |
| AdminRecord-023098 | AdminRecord-023098 | CFPB-2017-0011-0280 | 8/24/2017 | Comment Submitted by Kathaleen Houser, NA |
| AdminRecord-023099 | AdminRecord-023099 | CFPB-2017-0011-0281 | 8/24/2017 | Comment Submitted by Mark Zaback, NA |
| AdminRecord-023100 | AdminRecord-023101 | CFPB-2017-0011-0282 | 8/25/2017 | Comment Submitted by Kathy Sutherland, NA |
| AdminRecord-023102 | AdminRecord-023102 | CFPB-2017-0011-0283 | 8/25/2017 | Comment Submitted by Greg Hohl, NA |
| AdminRecord-023103 | AdminRecord-023103 | CFPB-2017-0011-0284 | 8/28/2017 | Comment Submitted by Teresa Cooper, NA |
| AdminRecord-023104 | AdminRecord-023104 | CFPB-2017-0011-0285 | 8/28/2017 | Comment Submitted by Sherry Covault, NA |
| AdminRecord-023105 | AdminRecord-023105 | CFPB-2017-0011-0286 | 8/28/2017 | Comment Submitted by Heather Hall, NA |
| AdminRecord-023106 | AdminRecord-023106 | CFPB-2017-0011-0287 | 8/28/2017 | Comment Submitted by Karin Keller, NA |
| AdminRecord-023107 | AdminRecord-023107 | CFPB-2017-0011-0288 | 8/28/2017 | Comment Submitted by Beverly Songer, NA |
| AdminRecord-023108 | AdminRecord-023108 | CFPB-2017-0011-0289 | 8/28/2017 | Comment Submitted by Katie Roysdon, NA |
| AdminRecord-023109 | AdminRecord-023109 | CFPB-2017-0011-0290 | 8/28/2017 | Comment Submitted by Heather Johns, NA |
| AdminRecord-023110 | AdminRecord-023110 | CFPB-2017-0011-0291 | 8/28/2017 | Comment Submitted by Gary Coleman, Kendall State Bank |
| AdminRecord-023111 | AdminRecord-023111 | CFPB-2017-0011-0292 | 8/28/2017 | Comment Submitted by Cindy Ford, NA |
| AdminRecord-023112 | AdminRecord-023112 | CFPB-2017-0011-0293 | 8/28/2017 | Comment Submitted by Traci Flynn, NA |
| AdminRecord-023113 | AdminRecord-023113 | CFPB-2017-0011-0294 | 8/28/2017 | Comment Submitted by John Herring, NA |
| AdminRecord-023114 | AdminRecord-023114 | CFPB-2017-0011-0295 | 8/28/2017 | Comment Submitted by Dirk Miller, NA |
| AdminRecord-023115 | AdminRecord-023115 | CFPB-2017-0011-0296 | 8/28/2017 | Troy Vaughn |
| AdminRecord-023116 | AdminRecord-023117 | CFPB-2017-0011-0297 | 8/28/2017 | Comment Submitted by Ron Samford, NA |

| AdminRecord-023118 | AdminRecord-023118 | CFPB-2017-0011-0298 | 8/28/2017 | Comment Submitted by Ronald Haber, NA |
|---|---|---|---|---|
| AdminRecord-023119 | AdminRecord-023119 | CFPB-2017-0011-0299 | 8/28/2017 | Comment Submitted by Linda Tuten, NA |
| AdminRecord-023120 | AdminRecord-023120 | CFPB-2017-0011-0300 | 8/28/2017 | Comment Submitted by Kimberly Hedrick, NA |
| AdminRecord-023121 | AdminRecord-023121 | CFPB-2017-0011-0301 | 8/28/2017 | Comment Submitted by Jasmine Stanely, NA |
| AdminRecord-023122 | AdminRecord-023122 | CFPB-2017-0011-0302 | 8/28/2017 | Comment Submitted by Sandy Grimm, NA |
| AdminRecord-023123 | AdminRecord-023123 | CFPB-2017-0011-0303 | 8/28/2017 | Comment Submitted by Stephanie Kingsley, NA |
| AdminRecord-023124 | AdminRecord-023129 | CFPB-2017-0011-0304 | 8/24/2017 | Comment Submitted by Jane K. Grothe, New First National Bank |
| AdminRecord-023130 | AdminRecord-023134 | CFPB-2017-0011-0305 | 8/16/2017 | Comments Submitted by Matt Kershaw, Clark County CU, |
| AdminRecord-023135 | AdminRecord-023135 | CFPB-2017-0011-0306 | 8/29/2017 | Comment Submitted by Gary Sipiorski, NA |
| AdminRecord-023136 | AdminRecord-023137 | CFPB-2017-0011-0307 | 8/29/2017 | Comment Submitted by Albert C. Christman, Guaranty Bank and Trust Company of Delhi |
| AdminRecord-023138 | AdminRecord-023138 | CFPB-2017-0011-0308 | 8/29/2017 | Comment Submitted by Debra Skaalen, NA |
| AdminRecord-023139 | AdminRecord-023140 | CFPB-2017-0011-0309 | 8/30/2017 | Comment Submitted by Brad M. Bolton, Community Spirit Bank |
| AdminRecord-023141 | AdminRecord-023144 | CFPB-2017-0011-0310 | 8/30/2017 | Comment Submitted by Brad M. Bolton Community Spirit Bank |
| AdminRecord-023145 | AdminRecord-023145 | CFPB-2017-0011-0311 | 8/30/2017 | Comment Submitted by Janice Sprague, NA |
| AdminRecord-023146 | AdminRecord-023146 | CFPB-2017-0011-0312 | 8/30/2017 | Comment Submitted by Will Walker, NA |
| AdminRecord-023147 | AdminRecord-023147 | CFPB-2017-0011-0313 | 8/30/2017 | Comment Submitted by Christy Wilson, NA |
| AdminRecord-023148 | AdminRecord-023148 | CFPB-2017-0011-0314 | 8/31/2017 | Comment Submitted by David Mason, NA |
| AdminRecord-023149 | AdminRecord-023213 | CFPB-2017-0011-0315 | 8/31/2017 | Comment Submitted by Jim Smith, Experian |
| AdminRecord-023214 | AdminRecord-023216 | CFPB-2017-0011-0316 | 8/31/2017 | Comment Submitted by C. Allen Hervert, First National Bank, Sargent Branch |

| AdminRecord-023217 | AdminRecord-023220 | CFPB-2017-0011-0317 | 9/1/2017 | Comment Submitted by Christine Traczyk, Farmington Bank |
|---|---|---|---|---|
| AdminRecord-023221 | AdminRecord-023221 | CFPB-2017-0011-0318 | 9/1/2017 | Comment Submitted by Heidi Young NA |
| AdminRecord-023222 | AdminRecord-023222 | CFPB-2017-0011-0319 | 9/1/2017 | Comment Submitted by Bryan Chippeaux, NA |
| AdminRecord-023223 | AdminRecord-023224 | CFPB-2017-0011-0320 | 9/5/2017 | Comment Submitted by Gregory Pickett, NA |
| AdminRecord-023225 | AdminRecord-023226 | CFPB-2017-0011-0321 | 9/5/2017 | Comment Submitted by Joshua Case, NA |
| AdminRecord-023227 | AdminRecord-023227 | CFPB-2017-0011-0322 | 9/6/2017 | Comment Submitted by Pastor Eugene Norris, NA |
| AdminRecord-023228 | AdminRecord-023229 | CFPB-2017-0011-0323 | 9/6/2017 | Comment Submitted by Michael West White Wing Educational Communi |
| AdminRecord-023230 | AdminRecord-023231 | CFPB-2017-0011-0324 | 9/6/2017 | Comment Submitted by Michael West, Devotion NYC |
| AdminRecord-023232 | AdminRecord-023232 | CFPB-2017-0011-0325 | 9/6/2017 | Mass Mail Campaign 3 - Comment Submitted by Vong Thao, NA (Total 9), |
| AdminRecord-023233 | AdminRecord-023251 | CFPB-2017-0011-0326 | 9/6/2017 | Comment Submitted by Brian Knight, Mercatus Center at George Mason University |
| AdminRecord-023252 | AdminRecord-023253 | CFPB-2017-0011-0327 | 9/6/2017 | Comment Submitted by David Snyder, Jewish Community Action |
| AdminRecord-023254 | AdminRecord-023254 | CFPB-2017-0011-0328 | 9/6/2017 | Comment Submitted by Christina Parker, NA |
| AdminRecord-023255 | AdminRecord-023255 | CFPB-2017-0011-0329 | 9/6/2017 | Comment Submitted by Christina Parker, NA |
| AdminRecord-023256 | AdminRecord-023256 | CFPB-2017-0011-0330 | 9/6/2017 | Mass Mail Campaign 8 - Comment Submitted by Farad Ali, NA (Total 19) |
| AdminRecord-023257 | AdminRecord-023258 | CFPB-2017-0011-0331 | 9/6/2017 | Comment Submitted by Hedy M. Ratner, Emerita Womens Business Development Center |
| AdminRecord-023259 | AdminRecord-023260 | CFPB-2017-0011-0332 | 9/6/2017 | Comment Submitted by Elisabeth Risch, The Metropolitan St. Louis Equal Housing and Opportunity Council |

| AdminRecord-023261 | AdminRecord-023262 | CFPB-2017-0011-0333 | 9/6/2017 | Comment Submitted by Ron Hantz, Network for Developing Conscious Communities |
| AdminRecord-023263 | AdminRecord-023263 | CFPB-2017-0011-0334 | 9/6/2017 | Comment Submitted by Diego Abente, NA |
| AdminRecord-023264 | AdminRecord-023264 | CFPB-2017-0011-0335 | 9/6/2017 | Comment Submitted by Dr. Rance Thomas, NA |
| AdminRecord-023265 | AdminRecord-023267 | CFPB-2017-0011-0336 | 9/6/2017 | Comment Submitted by Mike Hoyl, Western Commerce Bank |
| AdminRecord-023268 | AdminRecord-023269 | CFPB-2017-0011-0337 | 9/7/2017 | Comment Submitted by Hubert Van Tol, NA |
| AdminRecord-023270 | AdminRecord-023270 | CFPB-2017-0011-0338 | 9/7/2017 | Comment Submitted by Jonathan Nisly, MANNA, Inc. |
| AdminRecord-023271 | AdminRecord-023271 | CFPB-2017-0011-0339 | 9/7/2017 | Comment Submitted by Jesse Meisenhelter, NA |
| AdminRecord-023272 | AdminRecord-023272 | CFPB-2017-0011-0340 | 9/7/2017 | Comment Submitted by Jonathan Nisly, NA |
| AdminRecord-023273 | AdminRecord-023273 | CFPB-2017-0011-0341 | 9/7/2017 | Comment Submitted by Elizabeth Beauchamp, NA |
| AdminRecord-023274 | AdminRecord-023275 | CFPB-2017-0011-0342 | 9/7/2017 | Comment Submitted by Catherine Crosby |
| AdminRecord-023276 | AdminRecord-023276 | CFPB-2017-0011-0343 | 9/7/2017 | Comment Submitted by Luis Ortiz |
| AdminRecord-023277 | AdminRecord-023278 | CFPB-2017-0011-0344 | 9/7/2017 | Comment Submitted by Irvin Henderson |
| AdminRecord-023279 | AdminRecord-023279 | CFPB-2017-0011-0345 | 9/7/2017 | Comment Submitted by Vickie Marx |
| AdminRecord-023280 | AdminRecord-023280 | CFPB-2017-0011-0346 | 9/7/2017 | Comment Submitted by Morris Williams |
| AdminRecord-023281 | AdminRecord-023281 | CFPB-2017-0011-0347 | 9/8/2017 | Comment Submitted by Charles Warner |
| AdminRecord-023282 | AdminRecord-023282 | CFPB-2017-0011-0348 | 9/8/2017 | Comment Submitted by Christopher DeAngelis |
| AdminRecord-023283 | AdminRecord-023284 | CFPB-2017-0011-0349 | 9/8/2017 | Comment Submitted by Willie Hill |
| AdminRecord-023285 | AdminRecord-023285 | CFPB-2017-0011-0350 | 9/8/2017 | Comment Submitted by Marceline White, Maryland Consumer Rights Coalition |
| AdminRecord-023286 | AdminRecord-023286 | CFPB-2017-0011-0351 | 9/8/2017 | Comment Submitted by Michelle Neugebauer, Cypress Hills Local Development Corporation |

| AdminRecord-023287 | AdminRecord-023287 | CFPB-2017-0011-0352 | 9/8/2017 | Comment Submitted by James Buckley, University Neighborhood Housing Program |
|---|---|---|---|---|
| AdminRecord-023288 | AdminRecord-023288 | CFPB-2017-0011-0353 | 9/8/2017 | Comment Submitted by Gwen Robinson, NA |
| AdminRecord-023289 | AdminRecord-023289 | CFPB-2017-0011-0354 | 9/8/2017 | Comment Submitted by John Taylor, NA |
| AdminRecord-023290 | AdminRecord-023290 | CFPB-2017-0011-0355 | 9/8/2017 | Comment Submitted by Shari Bieber, NA |
| AdminRecord-023291 | AdminRecord-023291 | CFPB-2017-0011-0356 | 9/8/2017 | Comment Provided by Ashwin Ramesh, NA |
| AdminRecord-023292 | AdminRecord-023293 | CFPB-2017-0011-0357 | 9/8/2017 | Comment Submitted by steve Lockwood, Frayser Community Development Corporation |
| AdminRecord-023294 | AdminRecord-023295 | CFPB-2017-0011-0358 | 9/8/2017 | Comment Submitted by Bruce Coffyn Mitchell, National Community Reinvestment Coalition |
| AdminRecord-023296 | AdminRecord-023296 | CFPB-2017-0011-0359 | 9/8/2017 | Comment Submitted by Juan Franco, NA |
| AdminRecord-023297 | AdminRecord-023297 | CFPB-2017-0011-0360 | 9/8/2017 | Comment Submitted by Heather Sturgill, NA |
| AdminRecord-023298 | AdminRecord-023298 | CFPB-2017-0011-0361 | 9/8/2017 | Comment Submitted by Ian Washburn, NA |
| AdminRecord-023299 | AdminRecord-023299 | CFPB-2017-0011-0362 | 9/8/2017 | Comment Submitted by Marsha Williams, NA |
| AdminRecord-023300 | AdminRecord-023300 | CFPB-2017-0011-0363 | 9/8/2017 | Mass Mail Campaign 4 - Comment Submitted by Sasha Hammond-Lee, NA (Total 18) |
| AdminRecord-023301 | AdminRecord-023301 | CFPB-2017-0011-0364 | 9/8/2017 | Comment Submitted by Joyc McDonald, NA |
| AdminRecord-023302 | AdminRecord-023319 | CFPB-2017-0011-0365 | 9/8/2017 | Comment Submitted by PJ Hoffman, Electronic Transaction Association |
| AdminRecord-023320 | AdminRecord-023320 | CFPB-2017-0011-0366 | 9/8/2017 | Comment Submitted by Sherelle Burroughs, NA |
| AdminRecord-023321 | AdminRecord-023321 | CFPB-2017-0011-0367 | 9/8/2017 | Comment Submitted by Jay Richardson, NA |
| AdminRecord-023322 | AdminRecord-023322 | CFPB-2017-0011-0368 | 9/8/2017 | Comment Submitted by Jasmine Brewer, NA |
| AdminRecord-023323 | AdminRecord-023323 | CFPB-2017-0011-0369 | 9/8/2017 | Comment Submitted by John Lazar, NA |

| AdminRecord-023324 | AdminRecord-023324 | CFPB-2017-0011-0370 | 9/8/2017 | Comment Submitted by Daria Brunet, NA |
|---|---|---|---|---|
| AdminRecord-023325 | AdminRecord-023325 | CFPB-2017-0011-0371 | 9/8/2017 | Comment Submitted by Jacob Lilien, NA |
| AdminRecord-023326 | AdminRecord-023326 | CFPB-2017-0011-0372 | 9/8/2017 | Comment Submitted by R. H., NA |
| AdminRecord-023327 | AdminRecord-023327 | CFPB-2017-0011-0373 | 9/8/2017 | Comment Submitted by Selma Taylor, NA |
| AdminRecord-023328 | AdminRecord-023328 | CFPB-2017-0011-0374 | 9/8/2017 | Comment Submitted by Brent Kakesako, NA |
| AdminRecord-023329 | AdminRecord-023329 | CFPB-2017-0011-0375 | 9/8/2017 | Comment Submitted by William Mosley, NA |
| AdminRecord-023330 | AdminRecord-023330 | CFPB-2017-0011-0376 | 9/8/2017 | Comment Submitted by Arden Shank, NA |
| AdminRecord-023331 | AdminRecord-023332 | CFPB-2017-0011-0377 | 9/8/2017 | Comment Submitted by Rosemary Ramirez, NA |
| AdminRecord-023333 | AdminRecord-023333 | CFPB-2017-0011-0378 | 9/8/2017 | Comment Submitted by P. H. Ross, NA |
| AdminRecord-023334 | AdminRecord-023336 | CFPB-2017-0011-0379 | 9/8/2017 | Comment Submitted by Dave Hamilton, Alaska USA |
| AdminRecord-023337 | AdminRecord-023337 | CFPB-2017-0011-0380 | 9/8/2017 | Comment Submitted by Aimee Griffin, NA |
| AdminRecord-023338 | AdminRecord-023338 | CFPB-2017-0011-0381 | 9/8/2017 | Comment Submitted by Andrew Kastenberg, NA |
| AdminRecord-023339 | AdminRecord-023339 | CFPB-2017-0011-0382 | 9/8/2017 | Comment Submitted by John Smith, NA |
| AdminRecord-023340 | AdminRecord-023341 | CFPB-2017-0011-0383 | 9/8/2017 | Comment Submitted by LATRELL FITCHETT, NA |
| AdminRecord-023342 | AdminRecord-023342 | CFPB-2017-0011-0384 | 9/9/2017 | Comment Submitted by Herbert Rubin, NA |
| AdminRecord-023343 | AdminRecord-023343 | CFPB-2017-0011-0385 | 9/9/2017 | Comment Submitted by Leslie Martin, NA |
| AdminRecord-023344 | AdminRecord-023344 | CFPB-2017-0011-0386 | 9/10/2017 | Mass Mail Campaign 5 - Comment Submitted by Katharine Bridgman, NA (Total 8) |
| AdminRecord-023345 | AdminRecord-023345 | CFPB-2017-0011-0387 | 9/10/2017 | Comment Submitted by Lori VanDyne, Elle Van Design & Construction, LLC |
| AdminRecord-023346 | AdminRecord-023346 | CFPB-2017-0011-0388 | 9/11/2017 | Comment Submitted by Ernest Hogan, NA |
| AdminRecord-023347 | AdminRecord-023347 | CFPB-2017-0011-0389 | 9/11/2017 | Comment Submitted by Adam Blake, NA |

| AdminRecord-023348 | AdminRecord-023348 | CFPB-2017-0011-0390 | 9/11/2017 | Comment Submitted by Isabel Rubio, Hispanic Interest Coalition of Alabama |
| AdminRecord-023349 | AdminRecord-023349 | CFPB-2017-0011-0391 | 9/8/2017 | Comment Submitted by Similola Ogunyankin |
| AdminRecord-023350 | AdminRecord-023351 | CFPB-2017-0011-0392 | 9/8/2017 | Comment Submitted by Della Hodson |
| AdminRecord-023352 | AdminRecord-023352 | CFPB-2017-0011-0393 | 9/11/2017 | Mass Mail Campaign 6 - Comment Submitted by David Anonymous (Total 4) |
| AdminRecord-023353 | AdminRecord-023354 | CFPB-2017-0011-0394 | 9/12/2017 | Comment Submitted by Sapna Mehta, Main Street Alliance |
| AdminRecord-023355 | AdminRecord-023355 | CFPB-2017-0011-0395 | 9/11/2017 | Comment Submitted by Eric Parks |
| AdminRecord-023356 | AdminRecord-023356 | CFPB-2017-0011-0396 | 9/11/2017 | Comment Submitted by Lamont Davis, NA |
| AdminRecord-023357 | AdminRecord-023357 | CFPB-2017-0011-0397 | 9/11/2017 | Comment Submitted by Rob Locke, NA |
| AdminRecord-023358 | AdminRecord-023358 | CFPB-2017-0011-0398 | 9/11/2017 | Comment Submitted by Jeniece Jones, Housing Opportunities Made Equal of Greater Cincinnati |
| AdminRecord-023359 | AdminRecord-023359 | CFPB-2017-0011-0399 | 9/11/2017 | Mass Mail Campaign 9 - Comment Submitted by Michael Carrah (Total 6) |
| AdminRecord-023360 | AdminRecord-023361 | CFPB-2017-0011-0400 | 9/11/2017 | Comment Submitted by Brent Adams, NA |
| AdminRecord-023362 | AdminRecord-023362 | CFPB-2017-0011-0401 | 9/11/2017 | Comment Submitted by Amy Rohan, NA |
| AdminRecord-023363 | AdminRecord-023364 | CFPB-2017-0011-0402 | 9/11/2017 | Comment Submitted by Barbara Busch |
| AdminRecord-023365 | AdminRecord-023365 | CFPB-2017-0011-0403 | 9/11/2017 | Comment Submitted by Joan Branch, NA |
| AdminRecord-023366 | AdminRecord-023366 | CFPB-2017-0011-0404 | 9/11/2017 | Comment Submitted by Lou Tisler, NA |
| AdminRecord-023367 | AdminRecord-023393 | CFPB-2017-0011-0405 | 9/11/2017 | Comment Submitted by Mary Houghton, Expanding Black Business Credit |
| AdminRecord-023394 | AdminRecord-023395 | CFPB-2017-0011-0406 | 9/11/2017 | Comment Submitted by Charles Bromley, NA |
| AdminRecord-023396 | AdminRecord-023396 | CFPB-2017-0011-0407 | 9/11/2017 | Comment Submitted by Katherine Kamp, NA |

| AdminRecord-023397 | AdminRecord-023397 | CFPB-2017-0011-0408 | 9/11/2017 | Comment Submitted by Tiffany Rankins, NA |
|---|---|---|---|---|
| AdminRecord-023398 | AdminRecord-023399 | CFPB-2017-0011-0409 | 9/11/2017 | Comment Submitted by Rick Williams, NA |
| AdminRecord-023400 | AdminRecord-023400 | CFPB-2017-0011-0410 | 9/11/2017 | Comment Submitted by Anonymous Anonymous, NA |
| AdminRecord-023401 | AdminRecord-023405 | CFPB-2017-0011-0411 | 9/11/2017 | Comment Submitted by Sally Feistner, Commerce Bancshares,Inc |
| AdminRecord-023406 | AdminRecord-023407 | CFPB-2017-0011-0412 | 9/11/2017 | Comment Submitted by Kevin Stein, NA |
| AdminRecord-023408 | AdminRecord-023408 | CFPB-2017-0011-0413 | 9/11/2017 | Comment Submitted by Eneshal Miller, NA |
| AdminRecord-023409 | AdminRecord-023417 | CFPB-2017-0011-0414 | 9/10/2017 | Comment Submitted by Ronette Schlatter, Iowa Bankers Association |
| AdminRecord-023418 | AdminRecord-023426 | CFPB-2017-0011-0415 | 9/8/2017 | Comment Submitted by Christina J. Grigorian, Katten Muchin Rosenman LLP |
| AdminRecord-023427 | AdminRecord-023431 | CFPB-2017-0011-0416 | 9/11/2017 | Comment Submitted by Arlene G. Babwah for Martyn Pell, COASTAL CREDIT UNION |
| AdminRecord-023432 | AdminRecord-023438 | CFPB-2017-0011-0417 | 9/11/2017 | Comment Submitted by Miriah Lee, Ohio Credit Union League |
| AdminRecord-023439 | AdminRecord-023452 | CFPB-2017-0011-0418 | 9/11/2017 | Comments Submitted by Andy Fishburn for Ralph Petta, ELFA |
| AdminRecord-023453 | AdminRecord-023458 | CFPB-2017-0011-0419 | 9/12/2017 | Comment Submitted by Sheila deLa Cruz, Wolters Kluwer |
| AdminRecord-023459 | AdminRecord-023464 | CFPB-2017-0011-0420 | 9/13/2017 | Comment Submitted by Ashley Hardt for Nelson Wheatley and Lisa Fleischer , DLL Finance LLC |
| AdminRecord-023465 | AdminRecord-023476 | CFPB-2017-0011-0421 | 9/13/2017 | Comment Submitted by Kevin Stein, California Reinvestment Coalition |
| AdminRecord-023477 | AdminRecord-023483 | CFPB-2017-0011-0422 | 9/13/2017 | Comment Submitted by Michael Day for Matt Kaitz,LEND360 |

| AdminRecord-023484 | AdminRecord-023492 | CFPB-2017-0011-0423 | 9/13/2017 | Comment Submitted by Jeremy Cowen for Roger Beverage, Oklahoma Bankers Association |
|---|---|---|---|---|
| AdminRecord-023493 | AdminRecord-023498 | CFPB-2017-0011-0424 | 9/13/2017 | Comment Submitted by Seher Khawaja for G. Elaine Wood, The Women�s Legal Defense and Education Fund |
| AdminRecord-023499 | AdminRecord-023503 | CFPB-2017-0011-0425 | 9/14/2017 | Comment Submitted by Mindy Lehman, Maryland Bankers Association |
| AdminRecord-023504 | AdminRecord-023504 | CFPB-2017-0011-0426 | 9/11/2017 | Comment Submitted by Jennifer Jones, NA |
| AdminRecord-023505 | AdminRecord-023505 | CFPB-2017-0011-0427 | 9/11/2017 | Comment Submitted by Kevin Kane, NA |
| AdminRecord-023506 | AdminRecord-023506 | CFPB-2017-0011-0428 | 9/11/2017 | Comment Submitted by Gregory Squires, NA |
| AdminRecord-023507 | AdminRecord-023507 | CFPB-2017-0011-0429 | 9/11/2017 | Comment Submitted by Meta Mereday, Veterans Entrepreneurial Development Initiatives, Inc |
| AdminRecord-023508 | AdminRecord-023508 | CFPB-2017-0011-0430 | 9/11/2017 | Comment Submitted by Ogbonna Abarikwu, NA |
| AdminRecord-023509 | AdminRecord-023509 | CFPB-2017-0011-0431 | 9/11/2017 | Comment Submitted by Cheri Donohue, NA |
| AdminRecord-023510 | AdminRecord-023510 | CFPB-2017-0011-0432 | 9/12/2017 | Comment Submitted by Charles Wallner, NA |
| AdminRecord-023511 | AdminRecord-023531 | CFPB-2017-0011-0433 | 9/12/2017 | Comment Submitted by Jeannine Jacokes, Community Development Bankers Association |
| AdminRecord-023532 | AdminRecord-023544 | CFPB-2017-0011-0434 | 9/12/2017 | Comment Submitted by Andy Fishburn, Equipment Leasing and Finance Association |
| AdminRecord-023545 | AdminRecord-023545 | CFPB-2017-0011-0435 | 9/12/2017 | Comment Submitted by Janice Hedaria, NA |
| AdminRecord-023546 | AdminRecord-023546 | CFPB-2017-0011-0436 | 9/12/2017 | Comment Submitted by Mary Fran Riley, NA |
| AdminRecord-023547 | AdminRecord-023547 | CFPB-2017-0011-0437 | 9/13/2017 | Comment Submitted by Vander Carter, NA |
| AdminRecord-023548 | AdminRecord-023548 | CFPB-2017-0011-0438 | 9/13/2017 | Comment Submitted by LAURA GIMPELSON, NA |

| AdminRecord-023549 | AdminRecord-023554 | CFPB-2017-0011-0439 | 9/13/2017 | Comment Submitted by Manuel Ochoa, National Association for Latino Community Asset Builders (NALCAB) |
|---|---|---|---|---|
| AdminRecord-023555 | AdminRecord-023562 | CFPB-2017-0011-0440 | 9/13/2017 | Comment Submitted by Benjamin Dulchin, ANHD, |
| AdminRecord-023563 | AdminRecord-023565 | CFPB-2017-0011-0441 | 9/13/2017 | Comment Submitted by Jennifer White, Women Impacting Public Policy (WIPP) |
| AdminRecord-023566 | AdminRecord-023566 | CFPB-2017-0011-0442 | 9/13/2017 | Comment Submitted by Terry Chelikowsky, The Florida Alliance of Community Development Corporations, Inc. |
| AdminRecord-023567 | AdminRecord-023587 | CFPB-2017-0011-0443 | 9/13/2017 | Comment Submitted by David Pommerehn, Consumer Bankers Association |
| AdminRecord-023588 | AdminRecord-023589 | CFPB-2017-0011-0444 | 9/13/2017 | Comment Submitted by Terry Chelikowsky, Florida Alliance of Community Development Corporations, Inc. |
| AdminRecord-023590 | AdminRecord-023590 | CFPB-2017-0011-0445 | 9/13/2017 | Comment Submitted by Nancy Swift, Womens Business Center at JEDI |
| AdminRecord-023591 | AdminRecord-023591 | CFPB-2017-0011-0446 | 9/13/2017 | Comment Submitted by Eugene Ellington, NA |
| AdminRecord-023592 | AdminRecord-023592 | CFPB-2017-0011-0447 | 9/13/2017 | Comment Submitted by Jeb Feldman, NA |
| AdminRecord-023593 | AdminRecord-023593 | CFPB-2017-0011-0448 | 9/13/2017 | Comment Submitted by Maxine Fitzpatrick, PCRI |
| AdminRecord-023594 | AdminRecord-023594 | CFPB-2017-0011-0449 | 9/13/2017 | Comment Submitted by Larry Wilson, NA |
| AdminRecord-023595 | AdminRecord-023595 | CFPB-2017-0011-0450 | 9/13/2017 | Comment Submitted by Kirstine McAllaster, NA |
| AdminRecord-023596 | AdminRecord-023596 | CFPB-2017-0011-0451 | 9/13/2017 | Comment Submitted by Alex LaBant, NA |
| AdminRecord-023597 | AdminRecord-023597 | CFPB-2017-0011-0452 | 9/13/2017 | Comment Submitted by Erika Small-Sisco, NA |
| AdminRecord-023598 | AdminRecord-023599 | CFPB-2017-0011-0453 | 9/13/2017 | Comment Submitted by Randy Capps, NA |
| AdminRecord-023600 | AdminRecord-023600 | CFPB-2017-0011-0454 | 9/13/2017 | Comment Submitted by Charlotte Jeffreys, NA |

| AdminRecord-023601 | AdminRecord-023601 | CFPB-2017-0011-0455 | 9/13/2017 | Comment Submitted by Steven Dial, NA |
|---|---|---|---|---|
| AdminRecord-023602 | AdminRecord-023602 | CFPB-2017-0011-0456 | 9/13/2017 | Comment Submitted by Evette Banfield, NA |
| AdminRecord-023603 | AdminRecord-023606 | CFPB-2017-0011-0457 | 9/13/2017 | Comment Submitted by Jessica Juarez Scruggs for Rahwa Ghirmatzion, Peoples Action Institute |
| AdminRecord-023607 | AdminRecord-023608 | CFPB-2017-0011-0458 | 9/13/2017 | Comment Submitted by Christopher Lish, NA |
| AdminRecord-023609 | AdminRecord-023609 | CFPB-2017-0011-0459 | 9/13/2017 | Comment Submitted by P. Ross, NA |
| AdminRecord-023610 | AdminRecord-023611 | CFPB-2017-0011-0460 | 9/13/2017 | Comment Submitted by Heidi Pickman, CAMEO |
| AdminRecord-023612 | AdminRecord-023616 | CFPB-2017-0011-0461 | 9/14/2017 | Comment Submitted by Jessica Juarez Scruggs, People's Action Institute |
| AdminRecord-023617 | AdminRecord-023621 | CFPB-2017-0011-0462 | 9/14/2017 | Comment Submitted by James Bozik, LexisNexis Risk Solutions |
| AdminRecord-023622 | AdminRecord-023622 | CFPB-2017-0011-0463 | 9/14/2017 | Comment Submitted by Anita Schmaltz, NA |
| AdminRecord-023623 | AdminRecord-023623 | CFPB-2017-0011-0464 | 9/12/2017 | Comment Submitted by Brian Lorio, NA |
| AdminRecord-023624 | AdminRecord-023624 | CFPB-2017-0011-0465 | 9/12/2017 | Comment Submitted by Janice Miles, NA |
| AdminRecord-023625 | AdminRecord-023625 | CFPB-2017-0011-0466 | 9/12/2017 | Comment Submitted by Nate Fansher, NA |
| AdminRecord-023626 | AdminRecord-023627 | CFPB-2017-0011-0467 | 9/12/2017 | Comment Submitted by Chanell Contreras, NA |
| AdminRecord-023628 | AdminRecord-023628 | CFPB-2017-0011-0468 | 9/12/2017 | Comment Submitted by Clifford Jones, NA |
| AdminRecord-023629 | AdminRecord-023629 | CFPB-2017-0011-0469 | 9/12/2017 | Comment Submitted by Freida Curry, NA |
| AdminRecord-023630 | AdminRecord-023635 | CFPB-2017-0011-0470 | 9/12/2017 | Comment Submitted by Keith Thornburg, Missouri Bankers Association |
| AdminRecord-023636 | AdminRecord-023636 | CFPB-2017-0011-0471 | 9/12/2017 | Comment Submitted by Jack Hartings, NA |
| AdminRecord-023637 | AdminRecord-023638 | CFPB-2017-0011-0472 | 9/12/2017 | Comment Submitted by Bethany Sanchez, Metropolitan Milwaukee Fair Housing Council |

| AdminRecord-023639 | AdminRecord-023639 | CFPB-2017-0011-0473 | 9/12/2017 | Comment Submitted by Andrea Bakeberg, South Dakota Center for Enterprise Opportunity |
|---|---|---|---|---|
| AdminRecord-023640 | AdminRecord-023644 | CFPB-2017-0011-0474 | 9/12/2017 | Comment Submitted by David Schroeder, Community Bankers Association of Illinois |
| AdminRecord-023645 | AdminRecord-023645 | CFPB-2017-0011-0475 | 9/12/2017 | Comment Submitted by Karen Malaga, NA |
| AdminRecord-023646 | AdminRecord-023646 | CFPB-2017-0011-0476 | 9/12/2017 | Comment Submitted by Dione Alexander, NA |
| AdminRecord-023647 | AdminRecord-023647 | CFPB-2017-0011-0477 | 9/12/2017 | Comment Submitted by Lynne Betts, NA |
| AdminRecord-023648 | AdminRecord-023648 | CFPB-2017-0011-0478 | 9/12/2017 | Comment Submitted by Ernest Fountain, NA |
| AdminRecord-023649 | AdminRecord-023649 | CFPB-2017-0011-0479 | 9/12/2017 | Comment Submitted by Adalaiti Shawuti, NA |
| AdminRecord-023650 | AdminRecord-023650 | CFPB-2017-0011-0480 | 9/12/2017 | Comment Submitted by Chris Martin, NA |
| AdminRecord-023651 | AdminRecord-023652 | CFPB-2017-0011-0481 | 9/12/2017 | Comment Submitted by Fran Bonham, NA |
| AdminRecord-023653 | AdminRecord-023653 | CFPB-2017-0011-0482 | 9/12/2017 | Comment Submitted by D T Dewberry, NA |
| AdminRecord-023654 | AdminRecord-023654 | CFPB-2017-0011-0483 | 9/12/2017 | Comment Submitted by Renato Nunez, NA |
| AdminRecord-023655 | AdminRecord-023655 | CFPB-2017-0011-0484 | 9/12/2017 | Comment Submitted by Erin Kirk, NA |
| AdminRecord-023656 | AdminRecord-023656 | CFPB-2017-0011-0485 | 9/12/2017 | Comment Submitted by David Serbin, NA |
| AdminRecord-023657 | AdminRecord-023657 | CFPB-2017-0011-0486 | 9/12/2017 | Comment Submitted by Wanda Lloyd Daniels, NA |
| AdminRecord-023658 | AdminRecord-023659 | CFPB-2017-0011-0487 | 9/13/2017 | Comment Submitted by Joseph Rouzan, Vermont Slauson Economic Development Corporation |
| AdminRecord-023660 | AdminRecord-023660 | CFPB-2017-0011-0488 | 9/13/2017 | Comment Submitted by D. Smith, NA |
| AdminRecord-023661 | AdminRecord-023666 | CFPB-2017-0011-0489 | 9/13/2017 | Comment Submitted by Cathleen Mahon, National Federation of CDCUs |
| AdminRecord-023667 | AdminRecord-023667 | CFPB-2017-0011-0490 | 9/13/2017 | Comment Submitted by Treasure Thomas, NA |
| AdminRecord-023668 | AdminRecord-023680 | CFPB-2017-0011-0491 | 9/13/2017 | Comment Submitted by Joe Brannen, Georgia Bankers Association |

| | | | | |
|---|---|---|---|---|
| AdminRecord-023681 | AdminRecord-023682 | CFPB-2017-0011-0492 | 9/13/2017 | Comment Submitted by Kent Hudson, NA |
| AdminRecord-023683 | AdminRecord-023683 | CFPB-2017-0011-0493 | 9/13/2017 | Comment Submitted by David Tolbert, NA |
| AdminRecord-023684 | AdminRecord-023684 | CFPB-2017-0011-0494 | 9/13/2017 | Comment Submitted by Tim Thompson, NA |
| AdminRecord-023685 | AdminRecord-023685 | CFPB-2017-0011-0495 | 9/13/2017 | Comment Submitted by Mulugetta Birru, NA |
| AdminRecord-023686 | AdminRecord-023686 | CFPB-2017-0011-0496 | 9/13/2017 | Comment Submitted by Maria Orozco, NA |
| AdminRecord-023687 | AdminRecord-023688 | CFPB-2017-0011-0497 | 9/13/2017 | Comment Submitted by Viola Gonzales, NA |
| AdminRecord-023689 | AdminRecord-023697 | CFPB-2017-0011-0498 | 9/13/2017 | Comment Submitted by Andrew Morris, NAFCU |
| AdminRecord-023698 | AdminRecord-023698 | CFPB-2017-0011-0499 | 9/13/2017 | Comment Submitted by Kathleen Dreessen, NA |
| AdminRecord-023699 | AdminRecord-023699 | CFPB-2017-0011-0500 | 9/13/2017 | Comment Submitted by Patricia Moore, NA |
| AdminRecord-023700 | AdminRecord-023700 | CFPB-2017-0011-0501 | 9/12/2017 | Comment Submitted by Alexis Zavala, NA |
| AdminRecord-023701 | AdminRecord-023701 | CFPB-2017-0011-0502 | 9/12/2017 | Comment Submitted by julian phillips, NA |
| AdminRecord-023702 | AdminRecord-023702 | CFPB-2017-0011-0503 | 9/12/2017 | Comment Submitted by Delia Awusi, NA |
| AdminRecord-023703 | AdminRecord-023704 | CFPB-2017-0011-0504 | 9/12/2017 | Comment Submitted by Alicia Sebastian, NA |
| AdminRecord-023705 | AdminRecord-023705 | CFPB-2017-0011-0505 | 9/12/2017 | Comment Submitted by Charles Grooms, NA |
| AdminRecord-023706 | AdminRecord-023706 | CFPB-2017-0011-0506 | 9/12/2017 | Comment Submitted by James Stroud, NA |
| AdminRecord-023707 | AdminRecord-023715 | CFPB-2017-0011-0507 | 9/12/2017 | Comment Submitted by Ruhi Maker, Empire Justice Center |
| AdminRecord-023716 | AdminRecord-023717 | CFPB-2017-0011-0508 | 9/12/2017 | Comment Submitted by Jason Johnston, NA |
| AdminRecord-023718 | AdminRecord-023718 | CFPB-2017-0011-0509 | 9/12/2017 | Comment Submitted by Anonymous Lender, NA |
| AdminRecord-023719 | AdminRecord-023719 | CFPB-2017-0011-0510 | 9/12/2017 | Comment Submitted by Lydia Nyland, NA |
| AdminRecord-023720 | AdminRecord-023720 | CFPB-2017-0011-0511 | 9/12/2017 | Comment Submitted by Kerry Wilson, NA |
| AdminRecord-023721 | AdminRecord-023721 | CFPB-2017-0011-0512 | 9/12/2017 | Comment Submitted by Joseph Vitale, NA |
| AdminRecord-023722 | AdminRecord-023723 | CFPB-2017-0011-0513 | 9/12/2017 | Comment Submitted by Connie Willer, NA |

| AdminRecord-023724 | AdminRecord-023724 | CFPB-2017-0011-0514 | 9/12/2017 | Comment Submitted by Cindy Thomas, NA |
|---|---|---|---|---|
| AdminRecord-023725 | AdminRecord-023725 | CFPB-2017-0011-0515 | 9/11/2017 | Comment Submitted by Brian Peters, NA |
| AdminRecord-023726 | AdminRecord-023726 | CFPB-2017-0011-0516 | 9/12/2017 | Comment Submitted by Lori Graham, The Middlefield Banking Company |
| AdminRecord-023727 | AdminRecord-023728 | CFPB-2017-0011-0517 | 9/12/2017 | Comment Submitted by Tracey Pierce, NA |
| AdminRecord-023729 | AdminRecord-023729 | CFPB-2017-0011-0518 | 9/12/2017 | Comment Submitted by Aaron Courtney, NA |
| AdminRecord-023730 | AdminRecord-023730 | CFPB-2017-0011-0519 | 9/12/2017 | Comment Submitted by Christopher Doyle, NA |
| AdminRecord-023731 | AdminRecord-023732 | CFPB-2017-0011-0520 | 9/12/2017 | Comment Submitted by Scott Wakefield, NA |
| AdminRecord-023733 | AdminRecord-023733 | CFPB-2017-0011-0521 | 9/12/2017 | Comment Submitted by LaKysha Sager, NA |
| AdminRecord-023734 | AdminRecord-023734 | CFPB-2017-0011-0522 | 9/12/2017 | Comment Submitted by Miranda Wilson, NA |
| AdminRecord-023735 | AdminRecord-023735 | CFPB-2017-0011-0523 | 9/12/2017 | Comment Submitted by Lawrence Batiste, NA |
| AdminRecord-023736 | AdminRecord-023736 | CFPB-2017-0011-0524 | 9/12/2017 | Comment Submitted by Vickie Norris, NA |
| AdminRecord-023737 | AdminRecord-023737 | CFPB-2017-0011-0525 | 9/12/2017 | Comment Submitted by brady chile, NA |
| AdminRecord-023738 | AdminRecord-023738 | CFPB-2017-0011-0526 | 9/12/2017 | Comment Submitted by Tracey Walton, NA |
| AdminRecord-023739 | AdminRecord-023743 | CFPB-2017-0011-0527 | 9/12/2017 | Comment Submitted by John Markowski, Community Investment Corporation |
| AdminRecord-023744 | AdminRecord-023744 | CFPB-2017-0011-0528 | 9/12/2017 | Comment Submitted by Alfred Carter, NA |
| AdminRecord-023745 | AdminRecord-023745 | CFPB-2017-0011-0529 | 9/12/2017 | Comment Submitted by charles tansey, NA |
| AdminRecord-023746 | AdminRecord-023746 | CFPB-2017-0011-0530 | 9/12/2017 | Comment Submitted by Joyce Blanton, NA |
| AdminRecord-023747 | AdminRecord-023747 | CFPB-2017-0011-0531 | 9/12/2017 | Comment Submitted by Debbie Allen, NA |
| AdminRecord-023748 | AdminRecord-023812 | CFPB-2017-0011-0532 | 9/12/2017 | Comment Submitted by Josh Silver, NCRC |
| AdminRecord-023813 | AdminRecord-023813 | CFPB-2017-0011-0533 | 9/12/2017 | Comment Submitted by Bill Schlesinger, NA |
| AdminRecord-023814 | AdminRecord-023814 | CFPB-2017-0011-0534 | 9/12/2017 | Comment Submitted by Paula Ross, NA |

| AdminRecord-023815 | AdminRecord-023815 | CFPB-2017-0011-0535 | 9/12/2017 | Comment Submitted by Manal Elhag, Na |
|---|---|---|---|---|
| AdminRecord-023816 | AdminRecord-023816 | CFPB-2017-0011-0536 | 9/12/2017 | Comment Submitted by David Jaber, NA |
| AdminRecord-023817 | AdminRecord-023817 | CFPB-2017-0011-0537 | 9/12/2017 | Comment Submitted by Wanda Coleman, NA |
| AdminRecord-023818 | AdminRecord-023818 | CFPB-2017-0011-0538 | 9/12/2017 | Comment Submitted by Antoinette Smith, NA |
| AdminRecord-023819 | AdminRecord-023819 | CFPB-2017-0011-0539 | 9/12/2017 | Comment Submitted by Alvin Sheats, NA |
| AdminRecord-023820 | AdminRecord-023820 | CFPB-2017-0011-0540 | 9/12/2017 | Comment Submitted by Michael Pires, NA |
| AdminRecord-023821 | AdminRecord-023821 | CFPB-2017-0011-0541 | 9/12/2017 | Comment Submitted by Maria Lampley, NA |
| AdminRecord-023822 | AdminRecord-023822 | CFPB-2017-0011-0542 | 9/12/2017 | Comment Submitted by Mary Ellen Judah, NA |
| AdminRecord-023823 | AdminRecord-023823 | CFPB-2017-0011-0543 | 9/12/2017 | Comment Submitted by Kathleen Cook, NA |
| AdminRecord-023824 | AdminRecord-023825 | CFPB-2017-0011-0544 | 9/12/2017 | Comment Submitted by Cheryl Dixon, Na |
| AdminRecord-023826 | AdminRecord-023827 | CFPB-2017-0011-0545 | 9/12/2017 | Mass Mail Campaign 7 - Comment Submitted by Jerome Montes Main Street Alliance of New Jersey (Total 64) |
| AdminRecord-023828 | AdminRecord-023837 | CFPB-2017-0011-0546 | 9/13/2017 | Comment Submitted by Sadaf Knight for Lenwood V. Long Sr., Carolina Small Business Development Fund |
| AdminRecord-023838 | AdminRecord-023852 | CFPB-2017-0011-0547 | 9/14/2017 | Comment Submitted by Lilly Thomas, ICBA |
| AdminRecord-023853 | AdminRecord-023858 | CFPB-2017-0011-0548 | 9/14/2017 | Comment Submitted by Seema Agnani, National Coalition For Asian Pacific American Community Development (CAPACD) |
| AdminRecord-023859 | AdminRecord-023865 | CFPB-2017-0011-0549 | 9/14/2017 | Comment Submitted by Jeanne M Hogarth, Center for Financial Services Innovation |
| AdminRecord-023866 | AdminRecord-023881 | CFPB-2017-0011-0550 | 9/14/2017 | Comment Submitted by Barry Mills, American Bankers Association |

| AdminRecord-023882 | AdminRecord-023937 | CFPB-2017-0011-0551 | 9/14/2017 | Comment Submitted by Sterling Bone, Utah State University - Jon M. Huntsman School of Business |
| AdminRecord-023938 | AdminRecord-023976 | CFPB-2017-0011-0552 | 9/14/2017 | Comment Submitted by Kevin Stein, California Reinvestment Coalition |
| AdminRecord-023977 | AdminRecord-023995 | CFPB-2017-0011-0553 | 9/14/2017 | Comment Submitted by Alison Feighan, Responsible Business Lending Coalition |
| AdminRecord-023996 | AdminRecord-024062 | CFPB-2017-0011-0554 | 9/14/2017 | Comment Submitted by Vickii Howell, NA |
| AdminRecord-024063 | AdminRecord-024066 | CFPB-2017-0011-0555 | 9/14/2017 | Comment Submitted by Mark Lee, Association for Enterprise Opportunity (AEO) |
| AdminRecord-024067 | AdminRecord-024072 | CFPB-2017-0011-0556 | 9/14/2017 | Comment Submitted by Marc Morial, National Urban League |
| AdminRecord-024073 | AdminRecord-024075 | CFPB-2017-0011-0557 | 9/14/2017 | Comment Submitted by Adam Witmer, NA |
| AdminRecord-024076 | AdminRecord-024080 | CFPB-2017-0011-0558 | 9/14/2017 | Comment Submitted by Annie Rorem, National Womens Business Council |
| AdminRecord-024081 | AdminRecord-024084 | CFPB-2017-0011-0559 | 9/14/2017 | Comment Submitted by Joe Valenti, Center for American Progress |
| AdminRecord-024085 | AdminRecord-024085 | CFPB-2017-0011-0560 | 9/14/2017 | Comment Submitted by Paul Strasberg, National Community Reinvestment Coalition. |
| AdminRecord-024086 | AdminRecord-024086 | CFPB-2017-0011-0561 | 9/14/2017 | Comment Submitted by Cedric Diakabana, NA |
| AdminRecord-024087 | AdminRecord-024087 | CFPB-2017-0011-0562 | 9/14/2017 | Comment Submitted by Kent Carruthers, Citizens Bank of Clovis Clovis, NM |
| AdminRecord-024088 | AdminRecord-024089 | CFPB-2017-0011-0563 | 9/14/2017 | Comment Submitted by Beverly Brown Ruggia, New Jersey Citizen Action |
| AdminRecord-024090 | AdminRecord-024091 | CFPB-2017-0011-0564 | 9/14/2017 | Comment Submitted by Jason Isbell, Alabama Bankers Association, Inc. |
| AdminRecord-024092 | AdminRecord-024093 | CFPB-2017-0011-0565 | 9/14/2017 | Comment Submitted by Russell Carothers, NA |

| AdminRecord-024094 | AdminRecord-024094 | CFPB-2017-0011-0566 | 9/14/2017 | Comment Submitted by Brandon Hamroff, NA |
|---|---|---|---|---|
| AdminRecord-024095 | AdminRecord-024095 | CFPB-2017-0011-0567 | 9/14/2017 | Comment Submitted by Dwight Mosby, NA |
| AdminRecord-024096 | AdminRecord-024097 | CFPB-2017-0011-0568 | 9/14/2017 | Comment Submitted by Jean Ishmon, NA |
| AdminRecord-024098 | AdminRecord-024098 | CFPB-2017-0011-0569 | 9/14/2017 | Comment Submitted by Utak West, NA |
| AdminRecord-024099 | AdminRecord-024100 | CFPB-2017-0011-0570 | 9/14/2017 | Comment Submitted by Kristi Luzar, Urban Economic Development Association of Wisconsin, Inc. (UEDA) |
| AdminRecord-024101 | AdminRecord-024101 | CFPB-2017-0011-0571 | 9/14/2017 | Comment Submitted by Phuong Le, NA |
| AdminRecord-024102 | AdminRecord-024103 | CFPB-2017-0011-0572 | 9/14/2017 | Comment Submitted by Marla Bilonick, Latino Economic Development Center-LEDC |
| AdminRecord-024104 | AdminRecord-024105 | CFPB-2017-0011-0573 | 9/14/2017 | Comment Submitted by Carolina Reid, NA |
| AdminRecord-024106 | AdminRecord-024107 | CFPB-2017-0011-0574 | 9/14/2017 | Comment Submitted by Lovelyn Bialose, Concept For Women & Children |
| AdminRecord-024108 | AdminRecord-024108 | CFPB-2017-0011-0575 | 9/14/2017 | Comment Submitted by Edward Gordon, Nubian Conservatory Music |
| AdminRecord-024109 | AdminRecord-024109 | CFPB-2017-0011-0576 | 9/14/2017 | Comment Submitted by Michael Gilliland, NA |
| AdminRecord-024110 | AdminRecord-024110 | CFPB-2017-0011-0577 | 9/14/2017 | Comment Submitted by Stephen Eberhart, NA |
| AdminRecord-024111 | AdminRecord-024112 | CFPB-2017-0011-0578 | 9/14/2017 | Comment Submitted by Michael Murphy, Murphy Bank |
| AdminRecord-024113 | AdminRecord-024113 | CFPB-2017-0011-0579 | 9/14/2017 | Comment Submitted by Jesse Van Tol, NA |
| AdminRecord-024114 | AdminRecord-024114 | CFPB-2017-0011-0580 | 9/14/2017 | Comment Submitted by Robin Marx, NA |
| AdminRecord-024115 | AdminRecord-024116 | CFPB-2017-0011-0581 | 9/14/2017 | Comment Submitted by Don Ross, NA |
| AdminRecord-024117 | AdminRecord-024118 | CFPB-2017-0011-0582 | 9/14/2017 | Comment Submitted by Sally Roberts, NA |
| AdminRecord-024119 | AdminRecord-024119 | CFPB-2017-0011-0583 | 9/14/2017 | Comment Submitted by Peter Hainley, CASA of Oregon |

| AdminRecord-024120 | AdminRecord-024120 | CFPB-2017-0011-0584 | 9/14/2017 | Comment Submitted by Jessica Wetzel, NA |
|---|---|---|---|---|
| AdminRecord-024121 | AdminRecord-024122 | CFPB-2017-0011-0585 | 9/14/2017 | Comment Submitted by Joshua Case, HOPE of Evansville |
| AdminRecord-024123 | AdminRecord-024124 | CFPB-2017-0011-0586 | 9/14/2017 | Comment Submitted by Jessica Noth, NA |
| AdminRecord-024125 | AdminRecord-024126 | CFPB-2017-0011-0587 | 9/14/2017 | Comment Submitted by Susan Ifill, Neighborhood Housing Services of New York City, Inc. (NHSNYC) |
| AdminRecord-024127 | AdminRecord-024129 | CFPB-2017-0011-0588 | 9/14/2017 | Comment Submitted by Shaun Petersen, National Independent Automobile Dealers Association |
| AdminRecord-024130 | AdminRecord-024137 | CFPB-2017-0011-0589 | 9/14/2017 | Comment Submitted by Sharon Velasquez, The Greenlining Institute |
| AdminRecord-024138 | AdminRecord-024146 | CFPB-2017-0011-0590 | 9/14/2017 | Comment Submitted by Matthew Aleshire, Milken Institute |
| AdminRecord-024147 | AdminRecord-024151 | CFPB-2017-0011-0591 | 9/14/2017 | Comment Submitted by Michael Carrah, NCRC |
| AdminRecord-024152 | AdminRecord-024154 | CFPB-2017-0011-0592 | 9/14/2017 | Comment Submitted by Jessica Juarez Scruggs for Ajeet Khalsa, Peoples Action Institute |
| AdminRecord-024155 | AdminRecord-024157 | CFPB-2017-0011-0593 | 9/14/2017 | Comment Submitted by Christopher L. Williston, INDEPENDENT BANKERS®ASSOCIATION OF TEXAS |
| AdminRecord-024158 | AdminRecord-024160 | CFPB-2017-0011-0594 | 9/14/2017 | Comment Submitted by Jessica Juarez Scruggs for Ann Watters, Peoples Action Institute |
| AdminRecord-024161 | AdminRecord-024165 | CFPB-2017-0011-0595 | 9/14/2017 | Comment Submitted by Anita Manghisi, Independent Recovery Resources Inc. |
| AdminRecord-024166 | AdminRecord-024176 | CFPB-2017-0011-0596 | 9/14/2017 | Comment Submitted by Richard Foster, Financial Services Roundtable |
| AdminRecord-024177 | AdminRecord-024185 | CFPB-2017-0011-0597 | 9/14/2017 | Comment Submitted by Gregory Higgins, Wings Financial Credit Union |

| AdminRecord-024186 | AdminRecord-024239 | CFPB-2017-0011-0598 | 9/14/2017 | Comment Submitted by Jessica Juarez Scruggs, Peoples Action Institute |
|---|---|---|---|---|
| AdminRecord-024240 | AdminRecord-024250 | CFPB-2017-0011-0599 | 9/14/2017 | Comment Submitted by Paul Metrey, National Automobile Dealers Association (NADA) and the National Association of Minority Automobile Dealers (NAMAD). |
| AdminRecord-024251 | AdminRecord-024254 | CFPB-2017-0011-0600 | 9/14/2017 | Comment Submitted by Timothy Tacheny for Mark Cummins , Minnesota Credit Union Network |
| AdminRecord-024255 | AdminRecord-024275 | CFPB-2017-0011-0601 | 9/14/2017 | Comment Submitted by Nathaniel Hoopes, Marketplace Lending Association |
| AdminRecord-024276 | AdminRecord-024289 | CFPB-2017-0011-0602 | 9/14/2017 | Comment Submitted by Leah Dempsey, CUNA |
| AdminRecord-024290 | AdminRecord-024310 | CFPB-2017-0011-0603 | 9/14/2017 | Comment Submitted by Bill Himpler, AFSA |
| AdminRecord-024311 | AdminRecord-024317 | CFPB-2017-0011-0604 | 9/14/2017 | Comment Submitted by Dafina Williams, Opportunity Finance Network |
| AdminRecord-024318 | AdminRecord-024323 | CFPB-2017-0011-0605 | 9/14/2017 | Comment Submitted by Jeffrey Olson and Amy Kleinschmit, Credit Union Association of the Dakotas |
| AdminRecord-024324 | AdminRecord-024345 | CFPB-2017-0011-0606 | 9/14/2017 | Comment Submitted by Dafina Williams, Opportunity Finance Network |
| AdminRecord-024346 | AdminRecord-024348 | CFPB-2017-0011-0607 | 9/14/2017 | Comment Submitted by Lori Kammerer, California chambers of commerce and small business advocacy organizations |
| AdminRecord-024349 | AdminRecord-024354 | CFPB-2017-0011-0608 | 9/14/2017 | Comment Submitted by Brian Peters, Financial Innovation Now |
| AdminRecord-024355 | AdminRecord-024363 | CFPB-2017-0011-0609 | 9/14/2017 | Comment Submitted by Gwendy Brown for Luz Urrutia, Opportunity Fund |

| AdminRecord-024364 | AdminRecord-024366 | CFPB-2017-0011-0610 | 9/14/2017 | Comment Submitted by Kerry McLean, Womens Housing and Economic Development Corp. (WHEDco) |
|---|---|---|---|---|
| AdminRecord-024367 | AdminRecord-024380 | CFPB-2017-0011-0611 | 9/14/2017 | Comment Submitted by Brent Adams, Woodstock Institute & Small Business Collaborative |
| AdminRecord-024381 | AdminRecord-024383 | CFPB-2017-0011-0612 | 9/14/2017 | Comment Submitted by Ed Sivak, Hope Enterprise Corporation |
| AdminRecord-024384 | AdminRecord-024384 | CFPB-2017-0011-0613 | 9/12/2017 | Comment Submitted by Renee Koubiadis, NA |
| AdminRecord-024385 | AdminRecord-024385 | CFPB-2017-0011-0614 | 9/14/2017 | Comment Submitted by Teresa Morel, NA |
| AdminRecord-024386 | AdminRecord-024391 | CFPB-2017-0011-0615 | 9/14/2017 | Comment Submitted by Manuel Ochoa, National Association for Latino Community Asset Builders |
| AdminRecord-024392 | AdminRecord-024392 | CFPB-2017-0011-0616 | 9/14/2017 | Comment Submitted by Shively Verrette, NA |
| AdminRecord-024393 | AdminRecord-024394 | CFPB-2017-0011-0617 | 9/14/2017 | Comment Submitted by Samuel Hu, DF1071 Corporation |
| AdminRecord-024395 | AdminRecord-024396 | CFPB-2017-0011-0618 | 9/14/2017 | Comment Submitted by Samuel Hu, DF1071 Corporation |
| AdminRecord-024397 | AdminRecord-024401 | CFPB-2017-0011-0619 | 9/14/2017 | Comment Submitted by Desire Patno, NAWRB |
| AdminRecord-024402 | AdminRecord-024406 | CFPB-2017-0011-0620 | 9/14/2017 | Comment Submitted by Major Clark and Jennifer Smith, Office of Advocacy |
| AdminRecord-024407 | AdminRecord-024407 | CFPB-2017-0011-0621 | 9/13/2017 | Comment Submitted by Cara Weipert, WBC-InW (a womens business center) |
| AdminRecord-024408 | AdminRecord-024408 | CFPB-2017-0011-0622 | 9/13/2017 | Comment Submitted by Joy Taylor, The Womens Business Center at JEDI in northern California |
| AdminRecord-024409 | AdminRecord-024409 | CFPB-2017-0011-0623 | 9/12/2017 | Comment Submitted by LORENE BRAMER, NA |
| AdminRecord-024410 | AdminRecord-024411 | CFPB-2017-0011-0624 | 9/12/2017 | Comment Submitted by Abbie Spector, NA |
| AdminRecord-024412 | AdminRecord-024412 | CFPB-2017-0011-0625 | 9/12/2017 | Comment Submitted by Teresa Bettis, NA |

| | | | | |
|---|---|---|---|---|
| AdminRecord-024413 | AdminRecord-024413 | CFPB-2017-0011-0626 | 9/12/2017 | Comment Submitted by Maria Lampley, NA |
| AdminRecord-024414 | AdminRecord-024418 | CFPB-2017-0011-0627 | 9/15/2017 | Comment Submitted by Ben Craigie, Massachusetts Bankers Association |
| AdminRecord-024419 | AdminRecord-024422 | CFPB-2017-0011-0628 | 9/15/2017 | Comment Submitted by Crystal Patterson, Los Alamos National Bank Albuquerque, NM |
| AdminRecord-024423 | AdminRecord-024430 | CFPB-2017-0011-0629 | 9/15/2017 | Comment Subitted by Aimee McConkie, National Association of Industrial Bankers |
| AdminRecord-024431 | AdminRecord-024447 | CFPB-2017-0011-0630 | 9/15/2017 | Comment Submitted by Kate Larson, for Tom Quaadman Center for Capital Markets Competitiveness |
| AdminRecord-024448 | AdminRecord-024450 | CFPB-2017-0011-0631 | 9/15/2017 | Comment Submitted by Octavia Rainey, The Carolinian |
| AdminRecord-024451 | AdminRecord-024456 | CFPB-2017-0011-0632 | 9/15/2017 | Comment Submitted by Steve Deni, Small Business Finance Association |
| AdminRecord-024457 | AdminRecord-024468 | CFPB-2017-0011-0633 | 9/14/2017 | Comment Submitted by Analea Patterson, Innovative Lending Platform Association |
| AdminRecord-024469 | AdminRecord-024476 | CFPB-2017-0011-0634 | 9/14/2017 | Comment Submitted by Tara Miles for Richard J. Baier, Nebraska Bankers Association |
| AdminRecord-024477 | AdminRecord-024493 | CFPB-2017-0011-0635 | 9/14/2017 | Comment Submitted by Barry Mills, American Bankers Association |
| AdminRecord-024494 | AdminRecord-024514 | CFPB-2017-0011-0636 | 9/14/2017 | Comment Submitted by Frank Altman, Community Reinvestment Fund |
| AdminRecord-024515 | AdminRecord-024517 | CFPB-2017-0011-0637 | 9/14/2017 | Comment Submitted by Bethany Sanchez, Metropolitan Milwaukee Fair Housing Council |
| AdminRecord-024518 | AdminRecord-024526 | CFPB-2017-0011-0638 | 9/14/2017 | Comment Submitted by Oscar Casas, The Conference of State Bank Supervisors |

| AdminRecord-024527 | AdminRecord-024534 | CFPB-2017-0011-0639 | 9/14/2017 | Comment Submitted by William Phelan, PayNet, Inc. |
| AdminRecord-024535 | AdminRecord-024545 | CFPB-2017-0011-0640 | 9/14/2017 | Comment Submitted by Leland Chan, California Bankers Association |
| AdminRecord-024546 | AdminRecord-024552 | CFPB-2017-0011-0641 | 9/14/2017 | Comment Submitted by Kevin T. Christiansen, Oregon Bankers Association |
| AdminRecord-024553 | AdminRecord-024556 | CFPB-2017-0011-0642 | 9/14/2017 | Comment Subitted by Selina M. Gambrell for Cynthia A. Connelly, Georgia Credit Union League |
| AdminRecord-024557 | AdminRecord-024561 | CFPB-2017-0011-0643 | 9/14/2017 | Comment Submitted by Brian Simmonds Marshall, Americans for Financial Reform |
| AdminRecord-024562 | AdminRecord-024574 | CFPB-2017-0011-0644 | 9/14/2017 | Comment Submitted by Lauren Rosenbaum, Accion |
| AdminRecord-024575 | AdminRecord-024578 | CFPB-2017-0011-0645 | 9/14/2017 | Comment Submitted by Emily C Jensik for Cris A. White, Colorado Housing and Finance Authority |
| AdminRecord-024579 | AdminRecord-024583 | CFPB-2017-0011-0646 | 9/14/2017 | Comment Submitted by Laura Ornelas for Kat Taylor, Beneficial State Bank |
| AdminRecord-024584 | AdminRecord-024589 | CFPB-2017-0011-0647 | 9/14/2017 | Comment Submitted by Steve Denis, Small Business Finance Association |
| AdminRecord-024590 | AdminRecord-024595 | CFPB-2017-0011-0648 | 9/14/2017 | Comment Submitted by Michael Carrah, NCRC |
| AdminRecord-024596 | AdminRecord-024603 | CFPB-2017-0011-0649 | 9/15/2017 | Comment Submitted by Conor French, Funding Circle |
| AdminRecord-024604 | AdminRecord-024610 | CFPB-2017-0011-0650 | 9/15/2017 | Comment Submitted by Zack Smith, Experian Business Information Solutions |

| AdminRecord-024611 | AdminRecord-024613 | CFPB-2017-0011-0651 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Jean Schwinberg, Peoples Action Institute |
|---|---|---|---|---|
| AdminRecord-024614 | AdminRecord-024616 | CFPB-2017-0011-0652 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Halima Foster, Peoples Action Institute |
| AdminRecord-024617 | AdminRecord-024619 | CFPB-2017-0011-0653 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Graciela Huth, Peoples Action Institute |
| AdminRecord-024620 | AdminRecord-024622 | CFPB-2017-0011-0654 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Elias Gardner, Peoples Action Institute |
| AdminRecord-024623 | AdminRecord-024625 | CFPB-2017-0011-0655 | 9/14/2017 | Comment Submitted by Jessica Scruggs for David Ratchford, Peoples Action Institute |
| AdminRecord-024626 | AdminRecord-024628 | CFPB-2017-0011-0656 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Chandra Ellis, Peoples Action Institute |
| AdminRecord-024629 | AdminRecord-024631 | CFPB-2017-0011-0657 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Christine Bruce, Peoples Action Institute |
| AdminRecord-024632 | AdminRecord-024634 | CFPB-2017-0011-0658 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Bev Sagen, Peoples Action Institute |
| AdminRecord-024635 | AdminRecord-024637 | CFPB-2017-0011-0659 | 9/14/2017 | Comment Submitted by Jessica Scruggs for R. Ilano, Peoples Action Institute |
| AdminRecord-024638 | AdminRecord-024640 | CFPB-2017-0011-0660 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Rahwa Habte, Peoples Action Institute |
| AdminRecord-024641 | AdminRecord-024643 | CFPB-2017-0011-0661 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Rosie Black, Peoples Action Institute |

| AdminRecord-024644 | AdminRecord-024646 | CFPB-2017-0011-0662 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Phil Jones, Peoples Action Institute |
| AdminRecord-024647 | AdminRecord-024650 | CFPB-2017-0011-0663 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Nicholas Allan Bearce, Peoples Action Institute |
| AdminRecord-024651 | AdminRecord-024653 | CFPB-2017-0011-0664 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Martina Robinson, Peoples Action Institute |
| AdminRecord-024654 | AdminRecord-024656 | CFPB-2017-0011-0665 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Lorna Larsen-Jeyte, Peoples Action Institute |
| AdminRecord-024657 | AdminRecord-024659 | CFPB-2017-0011-0666 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sylvia Salget, Peoples Action Institute |
| AdminRecord-024660 | AdminRecord-024662 | CFPB-2017-0011-0667 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sophia Ludyjan, Peoples Action Institute |
| AdminRecord-024663 | AdminRecord-024665 | CFPB-2017-0011-0668 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sophia Keller, Peoples Action Institute |
| AdminRecord-024666 | AdminRecord-024668 | CFPB-2017-0011-0669 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sally Salget, Peoples Action Institute |
| AdminRecord-024669 | AdminRecord-024671 | CFPB-2017-0011-0670 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Suzette Hedrick, Peoples Action Institute |
| AdminRecord-024672 | AdminRecord-024674 | CFPB-2017-0011-0671 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sarah Bacot, Peoples Action Institute |
| AdminRecord-024675 | AdminRecord-024677 | CFPB-2017-0011-0672 | 9/14/2017 | Comment Submitted by Jessica Scruggs for York, The Red Lion, Peoples Action Institute |

| AdminRecord-024678 | AdminRecord-024680 | CFPB-2017-0011-0673 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Ursula Scott, Peoples Action Institute |
| AdminRecord-024681 | AdminRecord-024683 | CFPB-2017-0011-0674 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Terry Wilson, Peoples Action Institute |
| AdminRecord-024684 | AdminRecord-024686 | CFPB-2017-0011-0675 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Tania Kiyanclar, Peoples Action Institute |
| AdminRecord-024687 | AdminRecord-024689 | CFPB-2017-0011-0676 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Terry Diaddigo, Peoples Action Institute |
| AdminRecord-024690 | AdminRecord-024692 | CFPB-2017-0011-0677 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Terrance Coble, Peoples Action Institute |
| AdminRecord-024693 | AdminRecord-024695 | CFPB-2017-0011-0678 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sheri Snyder, Peoples Action Institute |
| AdminRecord-024696 | AdminRecord-024698 | CFPB-2017-0011-0679 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Shawn Sargent, Peoples Action Institute |
| AdminRecord-024699 | AdminRecord-024701 | CFPB-2017-0011-0680 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Shannon Marquardt, Peoples Action Institute |
| AdminRecord-024702 | AdminRecord-024704 | CFPB-2017-0011-0681 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Roger Leonard, Peoples Action Institute |
| AdminRecord-024705 | AdminRecord-024707 | CFPB-2017-0011-0682 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Roger Leonard, Peoples Action Institute |
| AdminRecord-024708 | AdminRecord-024710 | CFPB-2017-0011-0683 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Rebecca Geiser, Peoples Action Institute |

| AdminRecord-024711 | AdminRecord-024714 | CFPB-2017-0011-0684 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Rahwa Ghirmatzion, Peoples Action Institute |
|---|---|---|---|---|
| AdminRecord-024715 | AdminRecord-024717 | CFPB-2017-0011-0685 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Norman Illsley, Peoples Action Institute |
| AdminRecord-024718 | AdminRecord-024720 | CFPB-2017-0011-0686 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Michelle Webb, Peoples Action Institute |
| AdminRecord-024721 | AdminRecord-024723 | CFPB-2017-0011-0687 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Melinda Polet, Peoples Action Institute |
| AdminRecord-024724 | AdminRecord-024726 | CFPB-2017-0011-0688 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Laura Salguero, Peoples Action Institute |
| AdminRecord-024727 | AdminRecord-024729 | CFPB-2017-0011-0689 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Linda Johnson, Peoples Action Institute |
| AdminRecord-024730 | AdminRecord-024732 | CFPB-2017-0011-0690 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Laura Campbell, Peoples Action Institute |
| AdminRecord-024733 | AdminRecord-024735 | CFPB-2017-0011-0691 | 9/14/2017 | Comment Submitted by Jessica Scruggsfor Karen Curry, Peoples Action Institute |
| AdminRecord-024736 | AdminRecord-024738 | CFPB-2017-0011-0692 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Ken Benau, Peoples Action Institute |
| AdminRecord-024739 | AdminRecord-024741 | CFPB-2017-0011-0693 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Jen Soriano, Peoples Action Institute |
| AdminRecord-024742 | AdminRecord-024744 | CFPB-2017-0011-0694 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Geoffrey Cook, Peoples Action Institute |

| AdminRecord-024745 | AdminRecord-024747 | CFPB-2017-0011-0695 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Frank Scarpaci, Peoples Action Institute |
| AdminRecord-024748 | AdminRecord-024750 | CFPB-2017-0011-0696 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Fred Blumberg, Peoples Action Institute |
| AdminRecord-024751 | AdminRecord-024753 | CFPB-2017-0011-0697 | 9/14/2017 | Comment Submitted by Jessica Scruggs by Elena Juarez Rodriguez, Peoples Action Institute |
| AdminRecord-024754 | AdminRecord-024756 | CFPB-2017-0011-0698 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Diana Gard, Peoples Action Institute |
| AdminRecord-024757 | AdminRecord-024759 | CFPB-2017-0011-0699 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Debbie Finney, Peoples Action Institute |
| AdminRecord-024760 | AdminRecord-024762 | CFPB-2017-0011-0700 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Theodore Fallon, Peoples Action Institute |
| AdminRecord-024763 | AdminRecord-024765 | CFPB-2017-0011-0701 | 9/14/2017 | Comment Submitted by Jessica Scruggs for Sharon S. Anderson, Peoples Action Institute |
| AdminRecord-024766 | AdminRecord-024766 | CFPB-2017-0011-0702 | 9/12/2017 | Mass Mail Campaign 10 - Comment Submitted by Swann Do, PACE (Total 5) |
| AdminRecord-024767 | AdminRecord-024767 | CFPB-2017-0011-0703 | 9/13/2017 | Mass Mail Campaign 11 - Comment Submitted by Donna Rebisz, Womens Business Center of NYS (Total 5) |
| AdminRecord-024768 | AdminRecord-024771 | CFPB-2017-0011-0704 | 9/14/2017 | Comment Submitted by Joni Senkpeil, Illinois Credit Union League |
| AdminRecord-024772 | AdminRecord-024779 | CFPB-2017-0011-0705 | 9/14/2017 | Comment Submitted by Sapna Mehta for Amanda Ballantyne, The Main Street Alliance |

| | | | | |
|---|---|---|---|---|
| AdminRecord-024780 | AdminRecord-024787 | CFPB-2017-0011-0706 | 9/14/2017 | Comment Submitted by Sapna Mehta for Amanda Ballantyne. The Main Street Alliance |
| AdminRecord-024788 | AdminRecord-024795 | CFPB-2017-0011-0707 | 9/14/2017 | Comment Submitted by Sapna Mehta for Amanda Ballantyne, Main Street Alliance |
| AdminRecord-024796 | AdminRecord-024803 | CFPB-2017-0011-0708 | 9/14/2017 | Comment Submitted by Darrell Esch, PayPal, Inc. |
| AdminRecord-024804 | AdminRecord-024807 | CFPB-2017-0011-0709 | 9/14/2017 | Comment Submitted by Jake Jacoby, Truck Renting and Leasing Association |
| AdminRecord-024808 | AdminRecord-024809 | CFPB-2017-0011-0710 | 9/12/2017 | Comment Submitted by Anonymous, NA |
| AdminRecord-024810 | AdminRecord-024811 | CFPB-2017-0011-0711 | 9/12/2017 | Comment Submitted by Lamont Davis, NA |
| AdminRecord-024812 | AdminRecord-024813 | CFPB-2017-0011-0712 | 9/13/2017 | Comment Submitted by Alex Edwards, NA |
| AdminRecord-024814 | AdminRecord-024814 | CFPB-2017-0011-0713 | 9/12/2017 | Mass Mail Campaign 12 - Comment Submitted by Pablo Urbano, NA (Total 3) |
| AdminRecord-024815 | AdminRecord-024815 | CFPB-2017-0011-0714 | 9/13/2017 | Mass Mail Campaign 13 - Comment Submitted by Dee Claxton, DMR Consultants (Total 3) |
| AdminRecord-024816 | AdminRecord-024817 | CFPB-2017-0011-0715 | 9/11/2017 | Comment Submitted by William Michael Cunningham, NA |